# *EXHIBIT A*

### Boston Grand Prix, LLC Executive Summary

The Boston Grand Prix, LLC (BGP) was created at the behest of Boston Mayor, Marty Walsh, to bring an exciting racing event weekend to Boston to further enhance Boston's status as a world-class city.

Mark Perrone, a seasoned Indy Car veteran and Boston native assembled a veteran management team second to none that already made this event the second most anticipated race on the IndyCar calendar.

BGP has entered into a License Agreement with the City of Boston to operate the race for a minimum of five years. BGP has also entered into a Sanctioning Agreement with Indy Car for the same term.

A racetrack will be constructed on the South Boston Waterfront which consists of a 2.2 mile length that encircles the Boston Convention Center. The race will be run on each Labor Day weekend with on-track events being held from 9:00am - 6:00 Friday through Sunday. Several off-track events will take place both night and day which include, concerts, fireworks, family fun-zones, art exhibits, Beer festivals, Auto auctions, classic car shows, and more events to be added. The organizers are projected attendance for all three days to surpass 300,000.

BGP has entered into many strategic partnerships with area hotels, restaurants, Community groups, elected officials  and other businesses to ensure that entire Boston community is engaged.

BGP is raising $4MM through a private offering with the proceeds to fund the upfront costs associated with building a track and its ancillary expenses. The revenue generated from the event will come from Sponsorships, Hospitality sales, ticket sales, and other ancillary income.

**Management Team**

**Tony J. Cotman, VP Operations - is a skilled and creative business executive with over 20 years of experience in the motor racing industry.**

**Cotman's career began in 1990 as a mechanic for Galles-Kraco Racing. In 1993, he joined Andretti-Green Racing, where he would spend the next 12 years serving as Team Manager and Vice President of Racing Operations. He honed his skills working as a pit strategist with drivers such as Jacques Villeneuve, Paul Tracy, Dario Franchitti, Michael Andretti, Mario Andretti, Tony Kanaan, and Dan Wheldon. During his tenure, the team amassed 35 victories, 21 pole positions, and an Indy 500, CART, and Indy Racing League championship.**

**In 2005, Cotman departed Andretti-Green Racing to serve as Vice President of Operations for Champ Car World Series, an international open wheel racing series. In this role, Cotman was responsible for contract negotiations, working with promoters and suppliers, writing and enforcing both competition and technical rules, overseeing a world class safety team, worldwide logistics, and budget.  He also served as the Champ Car Race Director, overseeing all event and on-track activities, responsible for instituting standing-starts in the 2006 season. He was promoted to the role of Executive Vice President in 2007, with added focus on of circuit safety, new venues, manufacturer and promoter contracts.**

**Cotman went on to serve as Vice President Competition for Indy Racing League, overseeing safety, technical, competition and circuits, along with serving as Race Director for the Firestone Indy Lights Series. He held this role during the 2008 season, when Champ Car World Series merged with Indy Racing League, creating IndyCar.**

**Following this merger, Cotman founded NZR Consulting, specializing in circuit design, safety and event management, as well as operational management for motorsports events. NZR is the preferred track designer for IndyCar, and Cotman himself designs all tracks with which NZR.**

**Cotman is a member of the FIA Circuits Commission, a commission which regulates race track safety worldwide. He has provided his expertise shaping the sport of racing, including serving on the INDYCAR ICONIC Committee to define the future of IndyCar's equipment, and helping to create IndyCar's current technical structure and regulations for engine manufacturer competition.**


**Jim Freudenberg, Chief Commercial Officer - brings 30 years of event planning and management experience to the Grand Prix of Boston. Since 1982 he has owned and operated several businesses including large-scale catering companies, restaurants and a special events consulting firm. He has been part of the management team of over 50 Indy Car races, concerts and golf tournaments. Jim has worked on distinguished projects such as the 1996 Centennial Olympic Games in Atlanta, GA. For the last 14 years, Jim has worked on the commercial and sponsorship side of Indy Car racing.**

**John Casey, CFO - brings 30 years of business entrepreneurship and tremendous organizational and administrative skills to the team. John became a CPA working for Deloitte Haskins and Sells, after which he embarked on a career in banking with brought him to loan officer positions at Bank Boston and USTrust. While at USTrust, he discovered the high growth opportunities in the Medical Device industry and joined one of his clients in a senior financial capacity. He shortly spun himself off and founded  a medical device leasing company that went on to gross in excess of $1BM over the next several years. After investing in medical device manufacturers and small pharmaceutical start-ups. John managed to sell of all his businesses and took an early retirement until the exciting opportunity of BGP came along.**

### Business Plan

Boston Grand Prix. LLC (BGP) will produce a three day event that will attract up to 300,000 people to the South Boston Waterfront area. The primary event will be an Indy Car race but many other activities designed to attract a wide demographic will be available all weekend for those not interested in motor sports. The event weekend projected to generate a minimum of $65MM for the local economy. A major component of the weekend activities will be to generate significant donations to various charities that have partnered with BGP.

Working with the City of Boston and various agencies of the State of Massachusetts, BGP has designed a traffic management plan, a security plan, a parking and transportation plan and a construction management plan that will mitigate any inconvenience to the local community. BGP has been engaged in the local community to educate and inform local businesses and resident as to what they can expect. Feedback from these engagements have been incorporated into the aforementioned plans. Engagement with the community will continue right up until event commencement. As for the local businesses, BGP counts 21 as sponsors with more expected to join.

The BGP marketing campaign has been a whisper thus far as we get ourselves aligned with our municipal partners and create the infrastructure plans. As of February, 2015, the whisper will become a conversation, then by June we will be yelling our message. Our marketing campaign will be headed up by MMB who will utilize all our media assets ($500k of value) and begin to advertise ticket sales and event promotion.

Indy Car Corporate will also participate in a media blitz by providing collateral such as driver appearances, show cars, and fan zones. A concerted effort by Indy car and BGP will be required to educate the local population of what Indy Car is about and to make them aware of what a true Grand Prix experience is like.

BGP has a vision to create a legacy of giving in a way other local sports teams have done. With the Boston Red Sox setting the gold standard of giving, not just in Boston, but for the entire country, we endeavor to follow their lead. We have partnered with two Veteran's groups for our Freedom Friday event. Veteran's Homestead and Mass Fallen Heroes are great charities whose work is second to none in this sector. Through our partnership with Global Partners and Exxon Mobil, we expect to make a significant contribution to their worthy causes. All General Admission tickets for Freedom Friday will be distributed to Veterans and First Responders free. Among the off-track activities we will have will be a Veteran's Job fair.

We have partnered with the Greater Boston Food Bank (GBFB) and expect to make a game-changing contribution to their efforts. Our Saturday night concert event will be a once-in-a-lifetime event live-streamed on the internet. In order to access the feed, one would need to make a $10 donation to the GBFB. We will be conduction a 5K race on the race track with the entrance fee being donated to Play Brigade, a group dedicated to building playground equipment for handicapped children.

Boston Grand Prix, LLC will generate revenue from five sources; Ticket sales, Sponsorships, Hospitality sales, concessions, and merchandise sales. Ticket sales will be broken out as sales by day or with three-day passes. Subcategory of tickets are General Admission, Grandstand, and Suites. Pricing for these tickets will be; General Admission $25/$55/$75, Grandstand $50/$70/$99 and suites $500/$1,000/$2,000. BGP expects a minimum of $170,000 tickets sold and as of this writing, 50,000 of the Freedom Friday General Admission tickets have been sold at $25 each. Tickets will be sold to numerous concerts that BGP will be promoting around the event. Ticket prices for these events have not been established but expect to generate a minimum of $1MM of revenue for BGP.

Sponsorship sales are expected to generate over $10MM of revenue in both hard cash and trade services. To date, we have secured sixty-one sponsors and our goal is to reach one hundred and forty-five. Sponsors are in several categories; Title, Presenting, Freedom Friday Presenting, Exclusive Partner, and Event Partner. These sponsorships are priced from 1.5MM down to $150,000.

Hospitality Sales have been brisk and project to generate $3.3MM of revenue. Suite and tent sales vary in pricing based upon location and menu items. Their prices range from $80,000 to $125,000.

# *EXHIBIT B*

**5:13 PM**

**12/21/16**

**Cash Basis**

## Boston Grand Prix, LLC- Payments Per Bank Statements
## Disbursement Detail
### February 10, 2015 through July 5, 2016

| Type | Date | Num | Account | Split | Paid Amount |
|------|------|-----|---------|-------|-------------|
| **3 Block, LLC** | | | | | |
| Check | 02/23/2015 | 104 | Entertainment | Citizens 3239 | 5,200.00 |
| Check | 12/11/2015 | 271 | Entertainment | Citizens 3239 | 4,200.00 |
| Total 3 Block, LLC | | | | | 9,400.00 |
| **451 Marketing** | | | | | |
| Check | 10/29/2015 | 1002 | Public Relations | Leader Bank - 58109 | 25,000.00 |
| Total 451 Marketing | | | | | 25,000.00 |
| **Ad Colony Group** | | | | | |
| Check | 03/21/2016 | 1069 | Marketing | Leader Bank - 58109 | 5,000.00 |
| Total Ad Colony Group | | | | | 5,000.00 |
| **Aesthetic Medical Laser** | | | | | |
| Check | 08/19/2015 | wire | John F. Casey | Citizens 3239 | 5,000.00 |
| Check | 09/04/2015 | wire | John F. Casey | Citizens 3239 | 5,000.00 |
| Check | 10/15/2015 | wire | John F. Casey | Citizens 3239 | 10,000.00 |
| Check | 02/18/2016 | wire | John F. Casey | Citizens 3239 | 5,000.00 |
| Total Aesthetic Medical Laser | | | | | 25,000.00 |
| **Ally Ally** | | | | | |
| Check | 09/01/2015 | eft | John F. Casey | Citizens 3239 | 2,603.04 |
| Total Ally Ally | | | | | 2,603.04 |
| **American Express** | | | | | |
| Check | 09/03/2015 | eft | American Express | Citizens 3239 | 8,556.95 |
| Check | 09/21/2015 | eft | American Express | Citizens 3239 | 12,591.49 |
| Check | 10/19/2015 | eft | American Express | Citizens 3239 | 12,898.14 |
| Check | 12/02/2015 | eft | American Express | Citizens 3239 | 10,904.00 |
| Check | 12/02/2015 | eft | American Express | Citizens 3239 | 5,000.00 |
| Check | 12/21/2015 | eft | American Express | Citizens 3239 | 10,500.40 |
| Check | 01/11/2016 | eft | American Express | Citizens 3239 | 11,488.55 |
| Check | 02/12/2016 | eft | American Express | Leader Bank - 58109 | 11,830.93 |
| Check | 03/09/2016 | eft | American Express | Leader Bank - 58109 | 11,383.81 |
| Check | 04/11/2016 | eft | American Express | Citizens 3239 | 3,968.37 |
| Check | 04/28/2016 | eft | American Express | Citizens 3239 | 16,659.69 |
| Check | 05/06/2016 | eft | American Express | Leader Bank - 58117 | 40,071.94 |
| Total American Express | | | | | 155,854.27 |
| **AT & T** | | | | | |
| Check | 12/01/2015 | eft | Mark Perrone | Citizens 3239 | 2,024.71 |
| Check | 01/04/2016 | eft | Mark Perrone | Citizens 3239 | 1,196.34 |
| Check | 01/27/2016 | wire | Mark Perrone | Citizens 3239 | 991.08 |
| Check | 02/29/2016 | eft | Mark Perrone | Citizens 3239 | 691.32 |
| Check | 03/03/2016 | eft | Mark Perrone | Citizens 3239 | 691.32 |
| Check | 03/08/2016 | eft | Mark Perrone | Citizens 3239 | 691.32 |
| Check | 03/28/2016 | eft | Mark Perrone | Citizens 3239 | 680.86 |
| Check | 04/27/2016 | eft | Mark Perrone | Citizens 3239 | 697.56 |
| Check | 05/27/2016 | eft | Mark Perrone | Citizens 3239 | 657.03 |
| Total AT & T | | | | | 8,321.54 |
| **ATM/Debit Card Charges** | | | | | |
| Check | 06/30/2016 | ATM | ATM/Debit Card Charges | Citizens 3239 | 211,366.45 |
| Total ATM/Debit Card Charges | | | | | 211,366.45 |
| **Attachment Withdrawal-MA Summons** | | | | | |
| Check | 05/23/2016 | eft | Legal Expenses | Citizens 3239 | 797.47 |
| Total Attachment Withdrawal-MA Summons | | | | | 797.47 |

**Pmts > $25K, plus select payees all amounts. ATM total only.**

5:13 PM

12/21/16

Cash Basis

# Boston Grand Prix, LLC- Payments Per Bank Statements
## Disbursement Detail
### February 10, 2015 through July 5, 2016

| Type | Date | Num | Account | Split | Paid Amount |
|---|---|---|---|---|---|
| **Bank of America** | | | | | |
| Check | 09/03/2015 | eft | John F. Casey | Citizens 3239 | 6,759.33 |
| Check | 10/28/2015 | eft | John F. Casey | Citizens 3239 | 1,204.10 |
| Check | 11/27/2015 | eft | John F. Casey | Citizens 3239 | 607.05 |
| Check | 12/03/2015 | eft | John F. Casey | Citizens 3239 | 2,362.00 |
| Check | 01/04/2016 | eft | John F. Casey | Citizens 3239 | 5,000.00 |
| Check | 01/06/2016 | eft | John F. Casey | Citizens 3239 | 602.05 |
| Check | 01/11/2016 | eft | John F. Casey | Citizens 3239 | 15,000.00 |
| Check | 01/14/2016 | eft | John F. Casey | Citizens 3239 | 1,598.00 |
| Check | 02/19/2016 | eft | John F. Casey | Citizens 3239 | 1,509.00 |
| Check | 02/22/2016 | eft | John F. Casey | Citizens 3239 | 1,204.10 |
| Check | 03/03/2016 | eft | John F. Casey | Leader Bank - 58109 | 10,000.00 |
| Check | 03/17/2016 | eft | John F. Casey | Leader Bank - 58109 | 11,751.99 |
| Check | 03/17/2016 | eft | Auto Payments | Leader Bank - 58109 | 602.05 |
| Check | 03/17/2016 | eft | John F. Casey | Citizens 3239 | 511.31 |
| Check | 04/07/2016 | eft | John F. Casey | Leader Bank - 58117 | 1,204.10 |
| Check | 04/22/2016 | eft | John F. Casey | Leader Bank - 58109 | 24.83 |
| Total Bank of America | | | | | 59,939.91 |
| **Boston Gives** | | | | | |
| Check | 09/25/2015 | 196 | Donation | Citizens 3239 | 1,000.00 |
| Total Boston Gives | | | | | 1,000.00 |
| **Boston Grand Prix** | | | | | |
| Check | 02/16/2016 | 1029 | Transfers to Citizens Bank 3239 | Leader Bank - 58109 | 15,000.00 |
| Total Boston Grand Prix | | | | | 15,000.00 |
| **BST** | | | | | |
| Check | 05/03/2016 | 1066 | Unknown Payee | Leader Bank - 58117 | 2,500.00 |
| Total BST | | | | | 2,500.00 |
| **Casey Summit, LLC** | | | | | |
| Check | 06/03/2015 | 162 | John F. Casey | Citizens 3239 | 9,486.70 |
| Check | 06/08/2015 | 164 | John F. Casey | Citizens 3239 | 12,000.00 |
| Check | 07/15/2015 | 136 | John F. Casey | Citizens 3239 | 4,000.00 |
| Check | 07/15/2015 | 139 | John F. Casey | Citizens 3239 | 16,722.97 |
| Check | 08/03/2015 | 152 | John F. Casey | Citizens 3239 | 4,000.00 |
| Check | 09/08/2015 | 192 | John F. Casey | Citizens 3239 | 4,000.00 |
| Check | 12/11/2015 | 270 | John F. Casey | Citizens 3239 | 10,000.00 |
| Check | 01/04/2016 | 282 | John F. Casey | Citizens 3239 | 5,000.00 |
| Check | 02/12/2016 | 1038 | John F. Casey | Leader Bank - 58109 | 15,000.00 |
| Check | 02/17/2016 | 1043 | John F. Casey | Leader Bank - 58109 | 10,000.00 |
| Check | 02/23/2016 | 1045 | John F. Casey | Leader Bank - 58109 | 5,000.00 |
| Check | 02/26/2016 | 1057 | John F. Casey | Leader Bank - 58109 | 5,000.00 |
| Check | 03/02/2016 | 1059 | John F. Casey | Leader Bank - 58109 | 20,000.00 |
| Check | 03/10/2016 | 308 | John F. Casey | Citizens 3239 | 20,000.00 |
| Check | 03/30/2016 | 1008 | John F. Casey | Leader Bank - 58117 | 15,000.00 |
| Check | 04/15/2016 | 315 | John F. Casey | Citizens 3239 | 20,000.00 |
| Check | 05/02/2016 | 321 | John F. Casey | Citizens 3239 | 460,000.00 |
| Check | 05/06/2016 | 1095 | John F. Casey | Leader Bank - 58109 | 50,000.00 |
| Check | 05/06/2016 | 1097 | John F. Casey | Leader Bank - 58109 | 70,000.00 |
| Check | 05/09/2016 | 1096 | John F. Casey | Leader Bank - 58109 | 50,000.00 |
| Total Casey Summit, LLC | | | | | 805,209.67 |
| **Central New Hampshire ????** | | | | | |
| Check | 08/04/2015 | 154 | Equipment | Citizens 3239 | 11,960.00 |
| Total Central New Hampshire ???? | | | | | 11,960.00 |

**Pmts > $25K, plus select payees all amounts. ATM total only.**

5:13 PM

12/21/16

Cash Basis

# Boston Grand Prix, LLC- Payments Per Bank Statements
## Disbursement Detail
### February 10, 2015 through July 5, 2016

| Type | Date | Num | Account | Split | Paid Amount |
|---|---|---|---|---|---|
| **Charles Legeman** | | | | | |
| Check | 02/26/2015 | 105 | Payroll | Citizens 3239 | 2,325.30 |
| Check | 04/09/2015 | 117 | Payroll | Citizens 3239 | 3,324.87 |
| Check | 06/19/2015 | 123 | Payroll | Citizens 3239 | 19,949.22 |
| Check | 07/16/2015 | 140 | Payroll | Citizens 3239 | 3,324.87 |
| Check | 07/31/2015 | 146 | Payroll | Citizens 3239 | 3,324.87 |
| Check | 08/20/2015 | 175 | Payroll | Citizens 3239 | 6,649.74 |
| Check | 08/20/2015 | 179 | Payroll | Citizens 3239 | 1,124.19 |
| Check | 09/15/2015 | 193 | Payroll | Citizens 3239 | 6,649.74 |
| Check | 10/19/2015 | 219 | Payroll | Citizens 3239 | 6,649.74 |
| Check | 12/08/2015 | 253 | Payroll | Citizens 3239 | 6,649.74 |
| Check | 01/29/2016 | 1012 | Payroll | Leader Bank - 58109 | 6,649.74 |
| Check | 02/01/2016 | 1004 | Payroll | Leader Bank - 58109 | 6,649.74 |
| Check | 02/23/2016 | 1048 | Payroll | Leader Bank - 58109 | 6,640.74 |
| Check | 03/25/2016 | 1011 | Payroll | Leader Bank - 58117 | 6,649.74 |
| Check | 05/03/2016 | 1065 | Payroll | Leader Bank - 58117 | 6,649.74 |
| Total Charles Legeman | | | | | 93,211.98 |
| **Charlesgate Realty Group** | | | | | |
| Check | 11/06/2015 | wire | Mantibrone/Charlesgate Realty | Citizens 3239 | 4,250.00 |
| Total Charlesgate Realty Group | | | | | 4,250.00 |
| **Chase E-pay** | | | | | |
| Check | 11/02/2015 | eft | Chase Epay | Citizens 3239 | 4,500.00 |
| Check | 11/25/2015 | eft | Chase Epay | Citizens 3239 | 5,000.00 |
| Check | 12/11/2015 | eft | Chase Epay | Citizens 3239 | 5,000.00 |
| Check | 12/17/2015 | eft | Chase Epay | Citizens 3239 | 5,000.00 |
| Check | 12/30/2015 | eft | Chase Epay | Citizens 3239 | 5,000.00 |
| Check | 01/05/2016 | eft | Chase Epay | Citizens 3239 | 5,000.00 |
| Check | 01/07/2016 | eft | Chase Epay | Citizens 3239 | 5,000.00 |
| Check | 01/08/2016 | eft | Chase Epay | Citizens 3239 | 15,000.00 |
| Check | 01/22/2016 | eft | Chase Epay | Citizens 3239 | 5,000.00 |
| Check | 01/27/2016 | eft | Chase Epay | Citizens 3239 | 12,387.53 |
| Check | 03/02/2016 | eft | Chase Epay | Leader Bank - 58109 | 22,678.40 |
| Check | 03/24/2016 | eft | Chase Epay | Leader Bank - 58117 | 23,408.82 |
| Check | 04/07/2016 | eft | Chase Epay | Leader Bank - 58117 | 23,328.60 |
| Check | 04/26/2016 | eft | Chase Epay | Leader Bank - 58117 | 6,593.29 |
| Total Chase E-pay | | | | | 142,896.64 |
| **CK Strategies** | | | | | |
| Check | 02/17/2015 | 103 | CK Strategies | Citizens 3239 | 7,500.00 |
| Check | 06/03/2015 | 128 | CK Strategies | Citizens 3239 | 13,500.00 |
| Check | 08/06/2015 | 151 | CK Strategies | Citizens 3239 | 13,500.00 |
| Check | 09/03/2015 | 185 | CK Strategies | Citizens 3239 | 13,500.00 |
| Check | 10/20/2015 | 220 | CK Strategies | Citizens 3239 | 13,500.00 |
| Check | 12/09/2015 | 256 | CK Strategies | Citizens 3239 | 13,500.00 |
| Check | 02/16/2016 | 1036 | CK Strategies | Leader Bank - 58109 | 13,500.00 |
| Check | 04/01/2016 | 1009 | CK Strategies | Leader Bank - 58117 | 27,000.00 |
| Total CK Strategies | | | | | 115,500.00 |
| **Coast to Coast Auto Sales** | | | | | |
| Check | 02/23/2016 | wire | John F. Casey | Leader Bank - 58109 | 10,000.00 |
| Check | 02/23/2016 | wire | John F. Casey | Leader Bank - 58109 | 10,000.00 |
| Total Coast to Coast Auto Sales | | | | | 20,000.00 |
| **Comcast** | | | | | |
| Check | 10/26/2015 | eft | John F. Casey | Citizens 3239 | 342.94 |
| Total Comcast | | | | | 342.94 |
| **Dan Passacantilli** | | | | | |
| Check | 01/25/2016 | 300 | DS Consulting/Dan Passacantilli | Citizens 3239 | 7,500.00 |
| Total Dan Passacantilli | | | | | 7,500.00 |
| **David Pek** | | | | | |
| Check | 02/10/2016 | 1006 | Marketing | Leader Bank - 58109 | 83.39 |
| Total David Pek | | | | | 83.39 |

**Pmts > $25K, plus select payees all amounts. ATM total only.**

5:13 PM

12/21/16

Cash Basis

# Boston Grand Prix, LLC- Payments Per Bank Statements
## Disbursement Detail
### February 10, 2015 through July 5, 2016

| Type | Date | Num | Account | Split | Paid Amount |
|---|---|---|---|---|---|
| **Dedicated Commercial Recovery** | | | | | |
| Check | 10/26/2015 | wire | John F. Casey | Citizens 3239 | 3,900.00 |
| Check | 11/27/2015 | wire | John F. Casey | Citizens 3239 | 3,900.00 |
| Check | 12/30/2015 | wire | John F. Casey | Citizens 3239 | 3,900.00 |
| Check | 01/28/2016 | wire | John F. Casey | Citizens 3239 | 3,900.00 |
| Check | 03/02/2016 | wire | John F. Casey | Leader Bank - 58109 | 3,900.00 |
| Check | 03/31/2016 | wire | John F. Casey | Leader Bank - 58117 | 3,900.00 |
| Check | 04/25/2016 | wire | John F. Casey | Citizens 3239 | 3,900.00 |
| Total Dedicated Commercial Recovery | | | | | 27,300.00 |
| **Dennis Schweindlin** | | | | | |
| Check | 05/16/2016 | 1070 | Schweindlin | Leader Bank - 58117 | 638.62 |
| Total Dennis Schweindlin | | | | | 638.62 |
| **Dino DiFronzo** | | | | | |
| Check | 02/20/2015 | 102 | Dino DiFronzo | Citizens 3239 | 5,000.00 |
| Check | 07/31/2015 | 145 | Dino DiFronzo | Citizens 3239 | 5,000.00 |
| Total Dino DiFronzo | | | | | 10,000.00 |
| **Drago & Toscano** | | | | | |
| Check | 11/03/2015 | 228 | Drago & Toscano | Citizens 3239 | 6,000.00 |
| Check | 12/01/2015 | 245 | Drago & Toscano | Citizens 3239 | 6,000.00 |
| Check | 01/14/2016 | 294 | Drago & Toscano | Citizens 3239 | 6,000.00 |
| Check | 02/16/2016 | 1034 | Drago & Toscano | Leader Bank - 58109 | 6,000.00 |
| Check | 03/15/2016 | 1074 | Drago & Toscano | Leader Bank - 58109 | 6,000.00 |
| Check | 05/04/2016 | 1086 | Drago & Toscano | Leader Bank - 58109 | 12,000.00 |
| Total Drago & Toscano | | | | | 42,000.00 |
| **DS Consulting** | | | | | |
| Check | 10/05/2015 | 204 | DS Consulting/Dan Passacantilli | Citizens 3239 | 25,000.00 |
| Check | 01/25/2016 | 299 | DS Consulting/Dan Passacantilli | Citizens 3239 | 7,500.00 |
| Total DS Consulting | | | | | 32,500.00 |
| **Eleven** | | | | | |
| Check | 03/29/2016 | 1017 | Event Management | Leader Bank - 58117 | 12,500.00 |
| Total Eleven | | | | | 12,500.00 |
| **Elizabeth Clifford** | | | | | |
| Check | 10/21/2015 | 215 | Payroll | Citizens 3239 | 2,368.67 |
| Check | 11/18/2015 | 233 | Payroll | Citizens 3239 | 2,368.67 |
| Check | 11/24/2015 | 242 | Payroll | Citizens 3239 | 2,368.67 |
| Check | 12/14/2015 | 259 | Payroll | Citizens 3239 | 2,368.67 |
| Check | 12/23/2015 | 278 | Payroll | Citizens 3239 | 2,368.67 |
| Check | 12/23/2015 | 279 | Payroll | Citizens 3239 | 268.00 |
| Check | 12/31/2015 | 280 | Payroll | Citizens 3239 | 1,000.00 |
| Check | 01/11/2016 | 288 | Payroll | Citizens 3239 | 2,362.67 |
| Check | 02/01/2016 | 1011 | Payroll | Leader Bank - 58109 | 2,318.67 |
| Check | 02/08/2016 | 1020 | Payroll | Leader Bank - 58109 | 2,368.67 |
| Check | 03/02/2016 | 1022 | Payroll | Leader Bank - 58109 | 493.83 |
| Check | 03/07/2016 | 1061 | Payroll | Leader Bank - 58109 | 4,737.34 |
| Check | 03/21/2016 | 1082 | Payroll | Leader Bank - 58109 | 2,368.67 |
| Check | 03/30/2016 | 1020 | Payroll | Leader Bank - 58117 | 2,368.67 |
| Check | 04/20/2016 | 1046 | Payroll | Leader Bank - 58117 | 2,368.67 |
| Check | 05/02/2016 | 1061 | Payroll | Leader Bank - 58117 | 2,368.67 |
| Check | 05/06/2016 | 1073 | Payroll | Leader Bank - 58117 | 4,737.34 |
| Total Elizabeth Clifford | | | | | 39,604.55 |
| **Federal Express** | | | | | |
| Check | 08/31/2015 | eft | Shipping and Delivery | Citizens 3239 | 458.34 |
| Total Federal Express | | | | | 458.34 |
| **Fis*verizon** | | | | | |
| Check | 11/03/2015 | eft | Telephone | Citizens 3239 | 1,455.34 |
| Total Fis*verizon | | | | | 1,455.34 |

**Pmts > $25K, plus select payees all amounts. ATM total only.**

5:13 PM

12/21/16

Cash Basis

## Boston Grand Prix, LLC- Payments Per Bank Statements
## Disbursement Detail
### February 10, 2015 through July 5, 2016

| Type | Date | Num | Account | Split | Paid Amount |
|---|---|---|---|---|---|
| **Frank Manliebrone** | | | | | |
| Check | 12/19/2015 | 264 | Mantibrone/Charlesgate Realty | Citizens 3239 | 1,700.00 |
| Check | 01/07/2016 | 286 | Mantibrone/Charlesgate Realty | Citizens 3239 | 1,700.00 |
| Check | 02/16/2016 | 1027 | Mantibrone/Charlesgate Realty | Leader Bank - 58109 | 1,700.00 |
| Check | 03/11/2016 | 1060 | Mantibrone/Charlesgate Realty | Leader Bank - 58109 | 1,700.00 |
| Check | 04/07/2016 | 310 | Mantibrone/Charlesgate Realty | Citizens 3239 | 1,700.00 |
| Check | 05/03/2016 | 1033 | Mantibrone/Charlesgate Realty | Leader Bank - 58117 | 1,700.00 |
| Total Frank Manliebrone | | | | | 10,200.00 |
| **Fundraise.com** | | | | | |
| Check | 05/05/2016 | wire | Fundraise.com | Leader Bank - 58117 | 100,000.00 |
| Check | 05/06/2016 | wire | Fundraise.com | Leader Bank - 58117 | 200,000.00 |
| Check | 05/16/2016 | wire | Fundraise.com | Leader Bank - 58117 | 100,000.00 |
| Total Fundraise.com | | | | | 400,000.00 |
| **George R. Roberts Co.** | | | | | |
| Check | 03/24/2016 | 1005 | Barriers | Leader Bank - 58117 | 48,144.00 |
| Check | 04/05/2016 | 1025 | Barriers | Leader Bank - 58117 | 133,399.00 |
| Check | 04/25/2016 | 1051 | Barriers | Leader Bank - 58117 | 128,326.63 |
| Check | 04/25/2016 | 1042 | Barriers | Leader Bank - 58117 | 150,000.00 |
| Total George R. Roberts Co. | | | | | 459,869.63 |
| **Gorton & Company** | | | | | |
| Check | 08/28/2015 | 188 | Accounting | Citizens 3239 | 1,500.00 |
| Total Gorton & Company | | | | | 1,500.00 |
| **Hawthorne North Realty Trust** | | | | | |
| Check | 11/04/2015 | 230 | Rent | Citizens 3239 | 1,850.00 |
| Check | 05/02/2016 | 322 | Rent | Citizens 3239 | 1,850.00 |
| Total Hawthorne North Realty Trust | | | | | 3,700.00 |
| **Health Connector** | | | | | |
| Check | 03/02/2016 | eft | Health Insurance | Leader Bank - 58109 | 239.25 |
| Check | 04/05/2016 | eft | Health Insurance | Leader Bank - 58109 | 239.25 |
| Check | 05/11/2016 | eft | Health Insurance | Leader Bank - 58109 | 239.25 |
| Total Health Connector | | | | | 717.75 |
| **Health Services Administrators** | | | | | |
| Check | 09/04/2015 | 174 | John F. Casey | Citizens 3239 | 2,947.56 |
| Check | 10/01/2015 | 200 | John F. Casey | Citizens 3239 | 2,581.63 |
| Check | 11/05/2015 | 229 | John F. Casey | Citizens 3239 | 2,249.31 |
| Check | 12/14/2015 | 267 | John F. Casey | Citizens 3239 | 2,828.28 |
| Check | 01/15/2016 | 281 | John F. Casey | Citizens 3239 | 2,828.28 |
| Check | 02/19/2016 | 1040 | John F. Casey | Leader Bank - 58109 | 5,656.00 |
| Check | 03/25/2016 | 1014 | John F. Casey | Leader Bank - 58117 | 2,728.84 |
| Total Health Services Administrators | | | | | 21,819.90 |
| **Herb Chambers Porsche** | | | | | |
| Check | 09/01/2015 | 142 | John F. Casey | Citizens 3239 | 22,172.62 |
| Total Herb Chambers Porsche | | | | | 22,172.62 |
| **Howard Stein Hudson** | | | | | |
| Check | 11/18/2015 | 240 | Engineering | Citizens 3239 | 25,000.00 |
| Check | 01/13/2016 | 303 | Engineering | Citizens 3239 | 49,485.25 |
| Check | 02/10/2016 | 1017 | Engineering | Leader Bank - 58109 | 95,601.65 |
| Check | 03/16/2016 | 1091 | Engineering | Leader Bank - 58109 | 91,347.43 |
| Check | 03/29/2016 | 1019 | Engineering | Leader Bank - 58117 | 91,497.43 |
| Total Howard Stein Hudson | | | | | 352,931.76 |
| **HRI** | | | | | |
| Check | 02/16/2016 | 1024 | Community Development | Leader Bank - 58109 | 460.00 |
| Check | 03/28/2016 | 1004 | Community Development | Leader Bank - 58117 | 378.50 |
| Total HRI | | | | | 838.50 |

# Boston Grand Prix, LLC- Payments Per Bank Statements
## Disbursement Detail
### February 10, 2015 through July 5, 2016

5:13 PM

12/21/16

Cash Basis

| Type | Date | Num | Account | Split | Paid Amount |
|------|------|-----|---------|-------|-------------|
| **Hubspot** | | | | | |
| Check | 08/31/2015 | 180 | Marketing | Citizens 3239 | 4,021.53 |
| Check | 10/21/2015 | 212 | Marketing | Citizens 3239 | 2,071.88 |
| Check | 03/08/2016 | 1062 | Marketing | Leader Bank - 58109 | 2,071.88 |
| Total Hubspot | | | | | 8,165.29 |
| **Illegible** | | | | | |
| Check | 05/22/2015 | 159 | Illegible | Citizens 3239 | 8,386.73 |
| Check | 07/17/2015 | 125 | Illegible | Citizens 3239 | 2,500.00 |
| Check | 12/10/2015 | 265 | Illegible | Citizens 3239 | 21,000.00 |
| Check | 03/01/2016 | 1055 | Illegible | Leader Bank - 58109 | 6,000.00 |
| Check | 04/08/2016 | 311 | Illegible | Citizens 3239 | 19,267.90 |
| Check | 04/27/2016 | 317 | Illegible | Citizens 3239 | 10,000.00 |
| Check | 05/03/2016 | 1049 | Illegible | Leader Bank - 58117 | 364.20 |
| Total Illegible | | | | | 67,518.83 |
| **Imaggination** | | | | | |
| Check | 04/08/2016 | 1027 | Deposit | Leader Bank - 58117 | 50,000.00 |
| Total Imaggination | | | | | 50,000.00 |
| **Indy Car** | | | | | |
| Check | 06/03/2015 | 160 | Sanction Fee | Citizens 3239 | 150,000.00 |
| Check | 03/21/2016 | 1002 | Sanction Fee | Leader Bank - 58117 | 337,500.00 |
| Total Indy Car | | | | | 487,500.00 |
| **Interstate Rental Services, Inc** | | | | | |
| Check | 12/15/2015 | 257 | Event Management | Citizens 3239 | 4,545.00 |
| Check | 02/26/2016 | 1037 | Event Management | Leader Bank - 58109 | 4,545.00 |
| Check | 03/03/2016 | 1054 | Event Management | Leader Bank - 58109 | 9,090.00 |
| Total Interstate Rental Services, Inc | | | | | 18,180.00 |
| **James Freudenberg** | | | | | |
| Check | 07/13/2015 | 130 | Freudenberg | Citizens 3239 | 6,000.00 |
| Check | 08/03/2015 | 149 | Freudenberg | Citizens 3239 | 1,965.88 |
| Check | 08/10/2015 | 155 | Freudenberg | Citizens 3239 | 8,000.00 |
| Check | 08/24/2015 | 181 | Freudenberg | Citizens 3239 | 1,965.88 |
| Check | 09/08/2015 | 190 | Freudenberg | Citizens 3239 | 8,000.00 |
| Check | 09/08/2015 | 191 | Freudenberg | Citizens 3239 | 441.52 |
| Check | 09/25/2015 | 199 | Freudenberg | Citizens 3239 | 22,500.00 |
| Check | 10/13/2015 | 208 | Freudenberg | Citizens 3239 | 12,500.00 |
| Check | 11/02/2015 | 226 | Freudenberg | Citizens 3239 | 22,500.00 |
| Check | 12/08/2015 | 1007 | Freudenberg | Leader Bank - 58109 | 14,000.00 |
| Check | 12/21/2015 | 248 | Freudenberg | Citizens 3239 | 8,500.00 |
| Check | 12/24/2015 | 277 | Freudenberg | Citizens 3239 | 40,000.00 |
| Check | 01/11/2016 | 289 | Freudenberg | Citizens 3239 | 22,500.00 |
| Check | 02/12/2016 | 1019 | Freudenberg | Leader Bank - 58109 | 22,500.00 |
| Check | 02/23/2016 | 1046 | Freudenberg | Leader Bank - 58109 | 5,979.95 |
| Check | 03/08/2016 | 1067 | Freudenberg | Leader Bank - 58109 | 22,500.00 |
| Check | 03/23/2016 | 1003 | Freudenberg | Leader Bank - 58117 | 1,359.66 |
| Check | 04/05/2016 | 1018 | Freudenberg | Leader Bank - 58117 | 22,500.00 |
| Check | 05/03/2016 | 1069 | Freudenberg | Leader Bank - 58117 | 22,500.00 |
| Total James Freudenberg | | | | | 266,212.89 |
| **Jana Watt** | | | | | |
| Check | 09/02/2015 | 186 | Jana Watt | Citizens 3239 | 19,000.00 |
| Check | 10/20/2015 | 218 | Payroll | Citizens 3239 | 4,098.87 |
| Check | 12/15/2015 | 254 | Payroll | Citizens 3239 | 1,914.16 |
| Check | 01/22/2016 | 1010 | Payroll | Leader Bank - 58109 | 1,965.38 |
| Check | 02/18/2016 | 1041 | Payroll | Leader Bank - 58109 | 4,174.99 |
| Check | 04/01/2016 | 1012 | Payroll | Leader Bank - 58117 | 4,000.00 |
| Check | 04/19/2016 | 1045 | Payroll | Leader Bank - 58117 | 4,088.86 |
| Check | 05/05/2016 | 1071 | Payroll | Leader Bank - 58117 | 4,265.95 |
| Total Jana Watt | | | | | 43,508.21 |
| **Janet Linardos** | | | | | |
| Check | 11/12/2015 | 234 | Payroll | Citizens 3239 | 1,191.64 |
| Total Janet Linardos | | | | | 1,191.64 |

Pmts > $25K, plus select payees all amounts. ATM total only.

**Boston Grand Prix, LLC- Payments Per Bank Statements**

**Disbursement Detail**

**February 10, 2015 through July 5, 2016**

5:13 PM

12/21/16

Cash Basis

| Type | Date | Num | Account | Split | Paid Amount |
|------|------|-----|---------|-------|-------------|
| **Joe Conlon** | | | | | |
| Check | 04/26/2016 | 1057 | Joe Conlon | Leader Bank - 58117 | 10,000.00 |
| Total Joe Conlon | | | | | 10,000.00 |
| **John Casey** | | | | | |
| Check | 03/16/2015 | 114 | John F. Casey | Citizens 3239 | 4,000.00 |
| Check | 10/01/2015 | 201 | John F. Casey | Citizens 3239 | 4,000.00 |
| Check | 11/05/2015 | 232 | John F. Casey | Citizens 3239 | 4,000.00 |
| Check | 12/14/2015 | 274 | John F. Casey | Citizens 3239 | 4,000.00 |
| Check | 12/15/2015 | 247 | John F. Casey | Citizens 3239 | 6,000.00 |
| Check | 01/22/2016 | 296 | John F. Casey | Citizens 3239 | 2,000.00 |
| Check | 01/25/2016 | 302 | John F. Casey | Citizens 3239 | 2,500.00 |
| Check | 02/05/2016 | 1018 | John F. Casey | Leader Bank - 58109 | 7,000.00 |
| Check | 02/10/2016 | 1026 | John F. Casey | Leader Bank - 58109 | 2,000.00 |
| Check | 02/23/2016 | 1030 | John F. Casey | Leader Bank - 58109 | 5,000.00 |
| Check | 03/17/2016 | 1083 | John F. Casey | Leader Bank - 58109 | 2,500.00 |
| Check | 03/22/2016 | 309 | John F. Casey | Citizens 3239 | 2,500.00 |
| Check | 04/06/2016 | 313 | John F. Casey | Citizens 3239 | 4,000.00 |
| Check | 04/08/2016 | 1034 | John F. Casey | Leader Bank - 58117 | 5,000.00 |
| Check | 04/25/2016 | 1058 | John F. Casey | Leader Bank - 58117 | 2,000.00 |
| Check | 04/28/2016 | 320 | John F. Casey | Citizens 3239 | 25,000.00 |
| Check | 05/06/2016 | 1072 | John F. Casey | Leader Bank - 58117 | 4,000.00 |
| Total John Casey | | | | | 85,500.00 |
| **John Garostes** | | | | | |
| Check | 09/14/2015 | 183 | Mark Perrone | Citizens 3239 | 5,000.00 |
| Total John Garostes | | | | | 5,000.00 |
| **Joseph Stanton** | | | | | |
| Check | 02/26/2016 | 1050 | Mark Perrone | Leader Bank - 58109 | 4,375.00 |
| Total Joseph Stanton | | | | | 4,375.00 |
| **JP Morgan Chase** | | | | | |
| Check | 07/17/2015 | 115 | Auto Payments | Citizens 3239 | 1,066.14 |
| Check | 08/20/2015 | wire | Auto Payments | Citizens 3239 | 1,066.14 |
| Check | 09/11/2015 | eft | Auto Payments | Citizens 3239 | 1,061.14 |
| Check | 09/28/2015 | eft | Auto Payments | Citizens 3239 | 1,061.14 |
| Check | 10/27/2015 | eft | Auto Payments | Citizens 3239 | 1,061.14 |
| Check | 11/20/2015 | eft | Auto Payments | Citizens 3239 | 1,061.14 |
| Check | 12/14/2015 | eft | Auto Payments | Citizens 3239 | 1,061.14 |
| Check | 12/31/2015 | eft | Auto Payments | Citizens 3239 | 1,061.14 |
| Check | 03/16/2016 | eft | Auto Payments | Leader Bank - 58109 | 1,061.14 |
| Check | 04/08/2016 | eft | Auto Payments | Citizens 3239 | 1,061.14 |
| Check | 05/09/2016 | eft | Auto Payments | Leader Bank - 58109 | 1,061.14 |
| Total JP Morgan Chase | | | | | 11,682.54 |
| **K&L Gates, LLC** | | | | | |
| Check | 12/11/2015 | 260 | Law Firms | Citizens 3239 | 1,450.00 |
| Check | 04/11/2016 | 1031 | Law Firms | Leader Bank - 58117 | 28,484.50 |
| Total K&L Gates, LLC | | | | | 29,934.50 |
| **Kathleen O'Donnell** | | | | | |
| Check | 06/12/2015 | 165 | Kathleen O'Donnell | Citizens 3239 | 6,000.00 |
| Total Kathleen O'Donnell | | | | | 6,000.00 |
| **Ken Ryan** | | | | | |
| Check | 07/07/2015 | 135 | Ken Ryan | Citizens 3239 | 2,500.00 |
| Check | 08/10/2015 | 150 | Ken Ryan | Citizens 3239 | 2,500.00 |
| Check | 09/02/2015 | 187 | Ken Ryan | Citizens 3239 | 2,500.00 |
| Check | 10/26/2015 | 221 | Ken Ryan | Citizens 3239 | 2,500.00 |
| Check | 12/11/2015 | 255 | Ken Ryan | Citizens 3239 | 2,500.00 |
| Check | 02/18/2016 | 1028 | Ken Ryan | Leader Bank - 58109 | 5,000.00 |
| Check | 03/21/2016 | 1093 | Ken Ryan | Leader Bank - 58109 | 2,500.00 |
| Check | 05/03/2016 | 1062 | Ken Ryan | Leader Bank - 58117 | 5,000.00 |
| Total Ken Ryan | | | | | 25,000.00 |

5:13 PM

12/21/16

Cash Basis

## Boston Grand Prix, LLC- Payments Per Bank Statements
## Disbursement Detail
### February 10, 2015 through July 5, 2016

| Type | Date | Num | Account | Split | Paid Amount |
|------|------|-----|---------|-------|-------------|
| **Keswick Consulting** | | | | | |
| Check | 11/16/2015 | 237 | Lobbying - Other | Citizens 3239 | 5,000.00 |
| Total Keswick Consulting | | | | | 5,000.00 |
| **Kramer & Amada PC** | | | | | |
| Check | 04/20/2016 | 1048 | Law Firms | Leader Bank - 58117 | 1,125.00 |
| Total Kramer & Amada PC | | | | | 1,125.00 |
| **Laser Leasing** | | | | | |
| Check | 09/30/2015 | 0 | John F. Casey | Citizens 3239 | 914.49 |
| Check | 12/31/2015 | 1178... | John F. Casey | Citizens 3239 | 914.49 |
| Check | 02/16/2016 | 1039 | John F. Casey | Leader Bank - 58109 | 5,000.00 |
| Check | 02/18/2016 | 1950... | John F. Casey | Citizens 3239 | 1,828.98 |
| Check | 03/28/2016 | 2549... | John F. Casey | Leader Bank - 58117 | 914.49 |
| Check | 04/25/2016 | 1056 | John F. Casey | Leader Bank - 58117 | 10,000.00 |
| Check | 04/27/2016 | 0 | John F. Casey | Citizens 3239 | 1,828.98 |
| Total Laser Leasing | | | | | 21,401.43 |
| **Leader Bank** | | | | | |
| Check | 01/15/2016 | eft | Bank Charges and Fees | Leader Bank - 58117 | 10.00 |
| Check | 02/12/2016 | eft | Bank Charges and Fees | Leader Bank - 58109 | 20.00 |
| Check | 02/23/2016 | | Bank Charges and Fees | Leader Bank - 58109 | 20.00 |
| Check | 05/02/2016 | eft | Bank Charges and Fees | Leader Bank - 58117 | 20.00 |
| Check | 05/05/2016 | eft | Bank Charges and Fees | Leader Bank - 58117 | 20.00 |
| Check | 05/06/2016 | eft | Bank Charges and Fees | Leader Bank - 58117 | 20.00 |
| Check | 05/16/2016 | eft | Bank Charges and Fees | Leader Bank - 58117 | 20.00 |
| Total Leader Bank | | | | | 130.00 |
| **Legal Sea Foods** | | | | | |
| Check | 04/04/2016 | 1022 | Donation | Leader Bank - 58117 | 1,400.00 |
| Total Legal Sea Foods | | | | | 1,400.00 |
| **Liberty Mutual** | | | | | |
| Check | 04/18/2016 | 1043 | Insurance | Leader Bank - 58117 | 2,968.00 |
| Total Liberty Mutual | | | | | 2,968.00 |
| **Malden Catholic** | | | | | |
| Check | 04/02/2015 | 116 | Entertainment | Citizens 3239 | 600.00 |
| Check | 12/15/2015 | 266 | Donation | Citizens 3239 | 165.00 |
| Check | 04/08/2016 | 314 | Donation | Citizens 3239 | 150.00 |
| Total Malden Catholic | | | | | 915.00 |
| **Maria Pesce** | | | | | |
| Check | 04/29/2016 | 318 | Maria Pesce | Citizens 3239 | 7,500.00 |
| Total Maria Pesce | | | | | 7,500.00 |
| **Mark Perrone** | | | | | |
| Check | 12/08/2015 | 252 | Mark Perrone | Citizens 3239 | 15,000.00 |
| Check | 01/07/2016 | 287 | Mark Perrone | Citizens 3239 | 12,500.00 |
| Check | 02/23/2016 | 1049 | Mark Perrone | Leader Bank - 58109 | 12,500.00 |
| Check | 03/25/2016 | 1016 | Mark Perrone | Leader Bank - 58117 | 12,500.00 |
| Total Mark Perrone | | | | | 52,500.00 |
| **Marsh & McLennan** | | | | | |
| Check | 03/28/2016 | 1015 | Insurance | Leader Bank - 58117 | 168.00 |
| Total Marsh & McLennan | | | | | 168.00 |
| **Mass DOT** | | | | | |
| Check | 08/20/2015 | 176 | Vehicle Registrations | Citizens 3239 | 519.06 |
| Check | 08/20/2015 | 178 | Vehicle Registrations | Citizens 3239 | 495.44 |
| Check | 03/03/2016 | 1065 | Vehicle Registrations | Leader Bank - 58109 | 135.00 |
| Total Mass DOT | | | | | 1,149.50 |

5:13 PM

12/21/16

Cash Basis

# Boston Grand Prix, LLC- Payments Per Bank Statements
## Disbursement Detail
### February 10, 2015 through July 5, 2016

| Type | Date | Num | Account | Split | Paid Amount |
|------|------|-----|---------|-------|-------------|
| **Massachusetts Convention Center Authority** | | | | | |
| Check | 11/23/2015 | 241 | Rent | Citizens 3239 | 30,000.00 |
| Check | 01/27/2016 | 298 | Rent | Citizens 3239 | 33,000.00 |
| Check | 01/27/2016 | 297 | Rent | Citizens 3239 | 33,500.00 |
| Check | 02/01/2016 | 1015 | Rent | Leader Bank - 58109 | 1,300.00 |
| Check | 04/26/2016 | 1059 | Rent | Leader Bank - 58117 | 98,770.00 |
| Total Massachusetts Convention Center Authority | | | | | 196,570.00 |
| **Massachusetts Department of Revenue** | | | | | |
| Check | 07/17/2015 | 124 | Mark Perrone | Citizens 3239 | 6,104.96 |
| Total Massachusetts Department of Revenue | | | | | 6,104.96 |
| **Massachusetts Port Authority** | | | | | |
| Check | 04/11/2016 | 1030 | Storage | Leader Bank - 58117 | 14,334.00 |
| Check | 04/11/2016 | 1029 | Storage | Leader Bank - 58117 | 60,466.85 |
| Total Massachusetts Port Authority | | | | | 74,800.85 |
| **Massachusetts Secretary of State** | | | | | |
| Check | 12/15/2015 | eft | Taxes | Citizens 3239 | 500.00 |
| Check | 12/15/2015 | eft | Taxes | Citizens 3239 | 500.00 |
| Total Massachusetts Secretary of State | | | | | 1,000.00 |
| **Megan Cassidy** | | | | | |
| Check | 02/23/2016 | 1053 | Payroll | Leader Bank - 58109 | 2,907.69 |
| Check | 03/10/2016 | 1071 | Payroll | Leader Bank - 58109 | 2,237.50 |
| Check | 03/24/2016 | 1010 | Payroll | Leader Bank - 58117 | 2,237.50 |
| Check | 04/06/2016 | 1032 | Payroll | Leader Bank - 58117 | 2,275.50 |
| Check | 04/15/2016 | 1047 | Payroll | Leader Bank - 58117 | 2,237.50 |
| Check | 05/06/2016 | 1074 | Payroll | Leader Bank - 58117 | 4,475.00 |
| Total Megan Cassidy | | | | | 16,370.69 |
| **Mercedes Benz Financial Services** | | | | | |
| Check | 11/09/2015 | eft | Mark Perrone | Citizens 3239 | 2,385.42 |
| Check | 11/25/2015 | eft | Mark Perrone | Citizens 3239 | 1,190.21 |
| Check | 01/11/2016 | eft | Mark Perrone | Citizens 3239 | 1,190.21 |
| Check | 03/11/2016 | eft | Mark Perrone | Citizens 3239 | 2,385.42 |
| Check | 04/13/2016 | eft | Mark Perrone | Citizens 3239 | 2,380.42 |
| Total Mercedes Benz Financial Services | | | | | 9,531.68 |
| **Meybohm, LLC** | | | | | |
| Check | 09/15/2015 | wire | Mark Perrone | Citizens 3239 | 5,015.00 |
| Total Meybohm, LLC | | | | | 5,015.00 |
| **Michael Markos** | | | | | |
| Check | 09/04/2015 | 182 | Mark Perrone | Citizens 3239 | 6,000.00 |
| Total Michael Markos | | | | | 6,000.00 |
| **MMB** | | | | | |
| Check | 07/02/2015 | 126 | Internet Services | Citizens 3239 | 20,000.00 |
| Total MMB | | | | | 20,000.00 |
| **Momentia, Inc.** | | | | | |
| Check | 08/10/2015 | 157 | Equipment | Citizens 3239 | 50,000.00 |
| Total Momentia, Inc. | | | | | 50,000.00 |
| **National Grid** | | | | | |
| Check | 04/15/2016 | eft | Utilities | Leader Bank - 58117 | 1,062.92 |
| Total National Grid | | | | | 1,062.92 |
| **North Point Commercial Credit** | | | | | |
| Check | 06/23/2015 | wire | John F. Casey | Citizens 3239 | 3,914.00 |
| Total North Point Commercial Credit | | | | | 3,914.00 |
| **North Shore Bank** | | | | | |
| Check | 09/10/2015 | 203 | Auto Payments | Citizens 3239 | 31,006.10 |
| Total North Shore Bank | | | | | 31,006.10 |

**Pmts > $25K, plus select payees all amounts. ATM total only.**

5:13 PM

12/21/16

Cash Basis

# Boston Grand Prix, LLC- Payments Per Bank Statements
# Disbursement Detail
### February 10, 2015 through July 5, 2016

| Type | Date | Num | Account | Split | Paid Amount |
|---|---|---|---|---|---|
| **NZR Consulting** | | | | | |
| Check | 09/24/2015 | 197 | Tony Cotman | Citizens 3239 | 20,000.00 |
| Check | 12/04/2015 | 246 | Tony Cotman | Citizens 3239 | 20,000.00 |
| Check | 01/13/2016 | 291 | Tony Cotman | Citizens 3239 | 20,000.00 |
| Check | 02/16/2016 | 1033 | Tony Cotman | Leader Bank - 58109 | 40,000.00 |
| Check | 03/15/2016 | 1070 | Tony Cotman | Leader Bank - 58109 | 40,000.00 |
| Check | 04/20/2016 | 1044 | Tony Cotman | Leader Bank - 58117 | 20,000.00 |
| Total NZR Consulting | | | | | 160,000.00 |
| **Outside In Advisors - MIchael Morris** | | | | | |
| Check | 07/02/2015 | 134 | Outside In Advisors | Citizens 3239 | 17,500.00 |
| Check | 09/02/2015 | 184 | Outside In Advisors | Citizens 3239 | 2,500.00 |
| Check | 01/15/2016 | 304 | Outside In Advisors | Citizens 3239 | 2,500.00 |
| Check | 01/15/2016 | 305 | Outside In Advisors | Citizens 3239 | 2,500.00 |
| Check | 03/11/2016 | 1076 | Outside In Advisors | Leader Bank - 58109 | 7,500.00 |
| Total Outside In Advisors - MIchael Morris | | | | | 32,500.00 |
| **Outside In Strategies, LLC-Michael Morris** | | | | | |
| Check | 06/23/2015 | 127 | Outside In Strategies, LLC | Citizens 3239 | 2,514.91 |
| Check | 07/27/2015 | 144 | Outside In Strategies, LLC | Citizens 3239 | 2,500.00 |
| Check | 10/09/2015 | 209 | Outside In Strategies, LLC | Citizens 3239 | 2,500.00 |
| Check | 10/09/2015 | 210 | Outside In Strategies, LLC | Citizens 3239 | 413.03 |
| Check | 10/09/2015 | 211 | Outside In Strategies, LLC | Citizens 3239 | 2,500.00 |
| Check | 11/19/2015 | 239 | Outside In Strategies, LLC | Citizens 3239 | 2,500.00 |
| Check | 03/11/2016 | 1077 | Outside In Strategies, LLC | Leader Bank - 58109 | 6,591.10 |
| Check | 05/09/2016 | 1098 | Outside In Strategies, LLC | Leader Bank - 58109 | 4,507.31 |
| Check | 05/09/2016 | 1077 | Outside In Strategies, LLC | Leader Bank - 58117 | 5,000.00 |
| Total Outside In Strategies, LLC-Michael Morris | | | | | 29,026.35 |
| **Park Tudor School** | | | | | |
| Check | 04/20/2016 | 1036 | Donation | Leader Bank - 58117 | 2,000.00 |
| Total Park Tudor School | | | | | 2,000.00 |
| **Party by Design** | | | | | |
| Check | 10/27/2015 | 225 | Event Management | Citizens 3239 | 9,183.35 |
| Check | 11/13/2015 | 238 | Event Management | Citizens 3239 | 7,500.00 |
| Check | 01/05/2016 | 283 | Event Management | Citizens 3239 | 4,891.95 |
| Check | 01/05/2016 | 284 | Event Management | Citizens 3239 | 12,500.00 |
| Check | 01/25/2016 | 169 | Event Management | Citizens 3239 | 13,125.00 |
| Check | 02/12/2016 | 1032 | Event Management | Leader Bank - 58109 | 15,687.00 |
| Check | 02/29/2016 | 1056 | Event Management | Leader Bank - 58109 | 8,829.37 |
| Check | 03/03/2016 | 1063 | Event Management | Leader Bank - 58109 | 12,148.81 |
| Check | 03/03/2016 | 1064 | Event Management | Leader Bank - 58109 | 12,500.00 |
| Check | 03/31/2016 | 1023 | Event Management | Leader Bank - 58117 | 19,500.00 |
| Check | 04/08/2016 | 1028 | Event Management | Leader Bank - 58117 | 12,500.00 |
| Check | 04/15/2016 | 1040 | Event Management | Leader Bank - 58117 | 65,625.00 |
| Total Party by Design | | | | | 193,990.48 |
| **People's United Bank** | | | | | |
| Check | 11/17/2015 | 243 | John F. Casey | Citizens 3239 | 8,404.90 |
| Check | 12/15/2015 | 275 | John F. Casey | Citizens 3239 | 8,404.90 |
| Check | 01/02/2016 | 295 | John F. Casey | Citizens 3239 | 8,212.00 |
| Check | 02/17/2016 | 1042 | John F. Casey | Leader Bank - 58109 | 8,212.00 |
| Check | 03/11/2016 | 1066 | John F. Casey | Leader Bank - 58109 | 8,212.00 |
| Check | 04/18/2016 | 316 | John F. Casey | Citizens 3239 | 8,212.00 |
| Total People's United Bank | | | | | 49,657.80 |
| **Peter Manos** | | | | | |
| Check | 04/07/2015 | 100 | Mark Perrone | Citizens 3239 | 1,000.00 |
| Total Peter Manos | | | | | 1,000.00 |
| **Porsche Finanial Services** | | | | | |
| Check | 12/04/2015 | 1003 | John F. Casey | Leader Bank - 58109 | 4,988.89 |
| Total Porsche Finanial Services | | | | | 4,988.89 |

**Pmts > $25K, plus select payees all amounts. ATM total only.**

5:13 PM

**Boston Grand Prix, LLC- Payments Per Bank Statements**

12/21/16

**Disbursement Detail**

Cash Basis

**February 10, 2015 through July 5, 2016**

| Type | Date | Num | Account | Split | Paid Amount |
|------|------|-----|---------|-------|------------|
| **Porsche Ivr Imme (Porsch Club of America)** | | | | | |
| Check | 11/09/2015 | eft | Event Entertainment-Prepaid | Citizens 3239 | 1,488.97 |
| Check | 11/25/2015 | eft | Event Entertainment-Prepaid | Citizens 3239 | 1,483.97 |
| Check | 01/05/2016 | eft | Event Entertainment-Prepaid | Citizens 3239 | 1,488.97 |
| Check | 02/16/2016 | eft | Event Entertainment-Prepaid | Citizens 3239 | 1,488.97 |
| Check | 03/17/2016 | eft | Event Entertainment-Prepaid | Citizens 3239 | 2,972.94 |
| Total Porsche Ivr Imme (Porsch Club of America) | | | | | 8,923.82 |
| **Premium Insurance** | | | | | |
| Check | 12/09/2015 | eft | Auto Insurance | Citizens 3239 | 1,146.34 |
| Total Premium Insurance | | | | | 1,146.34 |
| **Projection Presentation Technology** | | | | | |
| Check | 02/18/2016 | 1021 | Community Development | Leader Bank - 58109 | 3,600.23 |
| Check | 02/26/2016 | 1052 | Community Development | Leader Bank - 58109 | 2,340.00 |
| Check | 03/23/2016 | 1088 | Community Development | Leader Bank - 58109 | 3,948.36 |
| Check | 03/23/2016 | 1089 | Community Development | Leader Bank - 58109 | 871.88 |
| Check | 04/26/2016 | 1050 | Community Development | Leader Bank - 58117 | 2,095.13 |
| Total Projection Presentation Technology | | | | | 12,855.60 |
| **Raymond James & Associates** | | | | | |
| Check | 06/23/2015 | wire | Mark Perrone | Citizens 3239 | 100,000.00 |
| Total Raymond James & Associates | | | | | 100,000.00 |
| **Reading Cooperative Bank** | | | | | |
| Check | 03/30/2016 | 1007 | John F. Casey | Leader Bank - 58117 | 10,000.00 |
| Total Reading Cooperative Bank | | | | | 10,000.00 |
| **Safety Insurance** | | | | | |
| Check | 09/14/2015 | eft | Auto Insurance | Citizens 3239 | 659.00 |
| Check | 10/23/2015 | eft | Auto Insurance | Citizens 3239 | 2,586.00 |
| Check | 10/26/2015 | eft | Auto Insurance | Citizens 3239 | 189.00 |
| Check | 11/02/2015 | eft | Auto Insurance | Citizens 3239 | 717.00 |
| Check | 12/23/2015 | eft | Auto Insurance | Citizens 3239 | 1,105.00 |
| Check | 12/23/2015 | eft | Auto Insurance | Citizens 3239 | 169.00 |
| Check | 12/24/2015 | wire | Auto Insurance | Citizens 3239 | 2,657.00 |
| Check | 12/24/2015 | eft | Auto Insurance | Citizens 3239 | 169.00 |
| Check | 01/11/2016 | eft | Auto Insurance | Citizens 3239 | 936.00 |
| Check | 03/15/2016 | eft | Auto Insurance | Leader Bank - 58109 | 945.00 |
| Check | 03/15/2016 | eft | Auto Insurance | Leader Bank - 58109 | 1,151.00 |
| Check | 05/03/2016 | eft | Auto Insurance | Citizens 3239 | 876.00 |
| Total Safety Insurance | | | | | 12,159.00 |
| **Shawmut Printing** | | | | | |
| Check | 03/31/2016 | 1006 | Marketing | Leader Bank - 58117 | 3,085.50 |
| Total Shawmut Printing | | | | | 3,085.50 |
| **Shelly Shafer Cates** | | | | | |
| Check | 09/21/2015 | 195 | Shelly Shafer Cates | Citizens 3239 | 2,504.00 |
| Check | 10/15/2015 | 216 | Shelly Shafer Cates | Citizens 3239 | 2,500.00 |
| Check | 10/15/2015 | 217 | Shelly Shafer Cates | Citizens 3239 | 156.00 |
| Check | 12/18/2015 | 249 | Shelly Shafer Cates | Citizens 3239 | 2,500.00 |
| Total Shelly Shafer Cates | | | | | 7,660.00 |
| **South Boston Allied War Veterans Memorial** | | | | | |
| Check | 02/17/2016 | 1023 | Donation | Leader Bank - 58109 | 500.00 |
| Total South Boston Allied War Veterans Memorial | | | | | 500.00 |
| **South Boston Today** | | | | | |
| Check | 03/24/2016 | 1090 | Marketing | Leader Bank - 58109 | 400.00 |
| Check | 05/16/2016 | 1026 | Marketing | Leader Bank - 58117 | 400.00 |
| Total South Boston Today | | | | | 800.00 |

**Boston Grand Prix, LLC- Payments Per Bank Statements**
## Disbursement Detail
**February 10, 2015 through July 5, 2016**

5:13 PM

12/21/16

Cash Basis

| Type | Date | Num | Account | Split | Paid Amount |
|------|------|-----|---------|-------|------------:|
| **Sportserve** | | | | | |
| Check | 02/10/2015 | wire | Mark Perrone | Citizens 3239 | 30,000.00 |
| Check | 03/16/2015 | wire | Mark Perrone | Citizens 3239 | 7,500.00 |
| Check | 08/05/2015 | wire | Mark Perrone | Citizens 3239 | 35,000.00 |
| Total Sportserve | | | | | 72,500.00 |
| **Sterling National Bank** | | | | | |
| Check | 11/24/2015 | wire | John F. Casey | Citizens 3239 | 1,500.00 |
| Check | 01/26/2016 | wire | John F. Casey | Citizens 3239 | 3,669.06 |
| Check | 04/06/2016 | wire | John F. Casey | Leader Bank - 58117 | 4,119.62 |
| Total Sterling National Bank | | | | | 9,288.68 |
| **Stinky Socks Hockey** | | | | | |
| Check | 11/10/2015 | 231 | Donation | Citizens 3239 | 4,000.00 |
| Total Stinky Socks Hockey | | | | | 4,000.00 |
| **Sydney Stuberg** | | | | | |
| Check | 10/15/2015 | 214 | Payroll | Citizens 3239 | 324.65 |
| Check | 10/30/2015 | 227 | Payroll | Citizens 3239 | 342.42 |
| Check | 12/07/2015 | 1008 | Payroll | Leader Bank - 58109 | 524.55 |
| Check | 12/17/2015 | 276 | Payroll | Citizens 3239 | 349.05 |
| Check | 01/11/2016 | 290 | Payroll | Citizens 3239 | 439.62 |
| Check | 01/25/2016 | 301 | Payroll | Citizens 3239 | 591.42 |
| Check | 02/11/2016 | 1025 | Payroll | Leader Bank - 58109 | 498.16 |
| Check | 02/29/2016 | 1058 | Payroll | Leader Bank - 58109 | 822.06 |
| Check | 03/10/2016 | 1072 | Payroll | Leader Bank - 58109 | 1,234.47 |
| Check | 03/24/2016 | 1013 | Payroll | Leader Bank - 58117 | 883.81 |
| Check | 04/11/2016 | 1035 | Payroll | Leader Bank - 58117 | 1,307.19 |
| Check | 04/25/2016 | 1055 | Payroll | Leader Bank - 58117 | 1,676.11 |
| Check | 05/09/2016 | 1076 | Payroll | Leader Bank - 58117 | 1,562.94 |
| Total Sydney Stuberg | | | | | 10,556.45 |
| **Teamsters Local 25 Autism Fund** | | | | | |
| Check | 03/22/2016 | 1073 | Donation | Leader Bank - 58109 | 2,500.00 |
| Total Teamsters Local 25 Autism Fund | | | | | 2,500.00 |
| **Tom Devlin** | | | | | |
| Check | 12/08/2015 | 251 | Devlin | Citizens 3239 | 3,000.00 |
| Check | 01/19/2016 | 167 | Devlin | Citizens 3239 | 139.37 |
| Check | 01/27/2016 | 168 | Devlin | Citizens 3239 | 3,000.00 |
| Check | 03/15/2016 | 1075 | Devlin | Leader Bank - 58109 | 6,000.00 |
| Check | 05/06/2016 | 1060 | Devlin | Leader Bank - 58117 | 553.76 |
| Total Tom Devlin | | | | | 12,693.13 |
| **Tom James Company** | | | | | |
| Check | 12/15/2015 | 258 | Uniforms & Clothing | Citizens 3239 | 1,948.31 |
| Check | 02/25/2016 | 1044 | Uniforms & Clothing | Leader Bank - 58109 | 7,171.67 |
| Check | 05/03/2016 | 1068 | John F. Casey | Leader Bank - 58117 | 6,618.64 |
| Total Tom James Company | | | | | 15,738.62 |
| **Tony Cotman / NZR Consulting** | | | | | |
| Check | 02/23/2015 | 101 | Tony Cotman | Citizens 3239 | 6,000.00 |
| Total Tony Cotman / NZR Consulting | | | | | 6,000.00 |
| **Town of Ipswich** | | | | | |
| Check | 12/23/2015 | 269 | Automobile Expenses | Citizens 3239 | 363.12 |
| Total Town of Ipswich | | | | | 363.12 |
| **Transfer to Citizens 8109** | | | | | |
| Check | 12/07/2015 | wire | Transfer to Leader Bank 8109 | Citizens 3239 | 10,000.00 |
| Total Transfer to Citizens 8109 | | | | | 10,000.00 |
| **Transfer to Unknown Account** | | | | | |
| Check | 12/21/2015 | eft | Unknown Payee | Citizens 3239 | 2,500.00 |
| Total Transfer to Unknown Account | | | | | 2,500.00 |

**Pmts > $25K, plus select payees all amounts. ATM total only.**

**Boston Grand Prix, LLC- Payments Per Bank Statements**
**Disbursement Detail**
February 10, 2015 through July 5, 2016

5:13 PM

12/21/16

Cash Basis

| Type | Date | Num | Account | Split | Paid Amount |
|------|------|-----|---------|-------|------------:|
| **Trudeau Lumber** | | | | | |
| Check | 02/16/2016 | 1009 | Lumber | Leader Bank - 58109 | 11,182.58 |
| Total Trudeau Lumber | | | | | 11,182.58 |
| **Vendini Inc.** | | | | | |
| Check | 03/18/2016 | eft | Ticketing | Leader Bank - 58117 | 4,357.00 |
| Check | 03/21/2016 | eft | Ticketing | Leader Bank - 58117 | 6,155.00 |
| Check | 03/22/2016 | eft | Ticketing | Leader Bank - 58117 | 1,977.00 |
| Check | 03/22/2016 | eft | Ticketing | Leader Bank - 58117 | 17,962.00 |
| Check | 03/24/2016 | eft | Ticketing | Leader Bank - 58117 | 1,801.00 |
| Check | 03/25/2016 | eft | Ticketing | Leader Bank - 58117 | 263.00 |
| Check | 03/28/2016 | eft | Ticketing | Leader Bank - 58117 | 1,767.00 |
| Check | 03/29/2016 | eft | Ticketing | Leader Bank - 58117 | 2,392.00 |
| Check | 03/30/2016 | eft | Ticketing | Leader Bank - 58117 | 1,035.00 |
| Check | 03/31/2016 | eft | Ticketing | Leader Bank - 58117 | 1,478.00 |
| Check | 04/01/2016 | eft | Ticketing | Leader Bank - 58117 | 245.00 |
| Check | 04/04/2016 | eft | Ticketing | Leader Bank - 58117 | 192.00 |
| Check | 04/05/2016 | eft | Ticketing | Leader Bank - 58117 | 256.00 |
| Check | 04/06/2016 | eft | Ticketing | Leader Bank - 58117 | 195.00 |
| Check | 04/07/2016 | eft | Ticketing | Leader Bank - 58117 | 642.00 |
| Check | 04/08/2016 | eft | Ticketing | Leader Bank - 58117 | 190.00 |
| Check | 04/11/2016 | eft | Ticketing | Leader Bank - 58117 | 157.00 |
| Check | 04/12/2016 | eft | Ticketing | Leader Bank - 58117 | 216.00 |
| Check | 04/13/2016 | eft | Ticketing | Leader Bank - 58117 | 210.00 |
| Check | 04/14/2016 | eft | Ticketing | Leader Bank - 58117 | 499.00 |
| Check | 04/15/2016 | eft | Ticketing | Leader Bank - 58117 | 127.00 |
| Check | 04/18/2016 | eft | Ticketing | Leader Bank - 58117 | 121.00 |
| Check | 04/19/2016 | eft | Ticketing | Leader Bank - 58117 | 104.00 |
| Check | 04/20/2016 | eft | Ticketing | Leader Bank - 58117 | 224.00 |
| Check | 04/21/2016 | eft | Ticketing | Leader Bank - 58117 | 425.00 |
| Check | 04/22/2016 | eft | Ticketing | Leader Bank - 58117 | 130.00 |
| Check | 04/25/2016 | eft | Ticketing | Leader Bank - 58117 | 201.00 |
| Check | 04/26/2016 | eft | Ticketing | Leader Bank - 58117 | 177.00 |
| Check | 04/27/2016 | eft | Ticketing | Leader Bank - 58117 | 163.00 |
| Check | 04/28/2016 | eft | Ticketing | Leader Bank - 58117 | 348.00 |
| Check | 04/29/2016 | eft | Ticketing | Leader Bank - 58117 | 70.00 |
| Check | 05/02/2016 | eft | Ticketing | Leader Bank - 58117 | 108.00 |
| Check | 05/03/2016 | eft | Ticketing | Leader Bank - 58117 | 76.00 |
| Check | 05/04/2016 | eft | Ticketing | Leader Bank - 58117 | 114.00 |
| Check | 05/05/2016 | eft | Ticketing | Leader Bank - 58117 | 70.00 |
| Total Vendini Inc. | | | | | 44,447.00 |
| **Versant Funding** | | | | | |
| Check | 03/15/2016 | 1078 | Versant Funding | Leader Bank - 58109 | 2,500.00 |
| Total Versant Funding | | | | | 2,500.00 |
| **Veteran's Express** | | | | | |
| Check | 09/23/2015 | 198 | Donation | Citizens 3239 | 4,500.00 |
| Total Veteran's Express | | | | | 4,500.00 |
| **WB Mason** | | | | | |
| Check | 04/04/2016 | 1021 | Equipment | Leader Bank - 58117 | 6,026.50 |
| Total WB Mason | | | | | 6,026.50 |
| **Wells Fargo NA; Axis Capital** | | | | | |
| Check | 02/01/2016 | eft | John F. Casey | Citizens 3239 | 4,331.25 |
| Check | 02/12/2016 | wire | John F. Casey | Leader Bank - 58109 | 6,596.78 |
| Total Wells Fargo NA; Axis Capital | | | | | 10,928.03 |
| **Westin Boston Waterfront** | | | | | |
| Check | 06/30/2015 | 120 | Rent | Citizens 3239 | 26,375.65 |
| Check | 10/14/2015 | 213 | Rent | Citizens 3239 | 4,350.00 |
| Check | 12/15/2015 | 263 | Rent | Citizens 3239 | 4,350.00 |
| Check | 12/15/2015 | 268 | Rent | Citizens 3239 | 8,700.00 |
| Check | 02/02/2016 | 1014 | Rent | Leader Bank - 58109 | 2,239.56 |
| Check | 02/02/2016 | 1013 | Rent | Leader Bank - 58109 | 4,350.00 |
| Check | 03/29/2016 | 1079 | Rent | Leader Bank - 58109 | 8,700.00 |
| Total Westin Boston Waterfront | | | | | 59,065.21 |

**Pmts > $25K, plus select payees all amounts. ATM total only.**

5:13 PM

12/21/16

Cash Basis

## Boston Grand Prix, LLC- Payments Per Bank Statements
## Disbursement Detail
### February 10, 2015 through July 5, 2016

| Type | Date | Num | Account | Split | Paid Amount |
|------|------|-----|---------|-------|-------------|
| **Wire Transfers - Outgoing** | | | | | |
| Check | 06/25/2015 | wire | Unknown Payee | Citizens 3239 | 11,096.46 |
| Total Wire Transfers - Outgoing | | | | | 11,096.46 |
| **Withdrawals** | | | | | |
| Check | 06/19/2015 | wtdrl | Cash Withdrawals | Citizens 3239 | 6,475.91 |
| Check | 08/04/2015 | wtdrl | Cash Withdrawals | Citizens 3239 | 4,323.00 |
| Check | 08/04/2015 | wtdrl | Cash Withdrawals | Citizens 3239 | 2,762.00 |
| Check | 08/04/2015 | wtdrl | Cash Withdrawals | Citizens 3239 | 3,500.00 |
| Check | 08/24/2015 | wtdrl | Cash Withdrawals | Citizens 3239 | 17,500.00 |
| Check | 09/03/2015 | wtdrl | Cash Withdrawals | Citizens 3239 | 1,500.00 |
| Check | 09/11/2015 | eft | Cash Withdrawals | Citizens 3239 | 5,000.00 |
| Check | 10/13/2015 | wtdrl | Cash Withdrawals | Citizens 3239 | 15,000.00 |
| Check | 10/21/2015 | wtdrl | Cash Withdrawals | Citizens 3239 | 5,000.00 |
| Check | 11/05/2015 | wtdrl | Cash Withdrawals | Citizens 3239 | 1,000.00 |
| Check | 11/18/2015 | wtdrl | Cash Withdrawals | Citizens 3239 | 5,000.00 |
| Check | 12/28/2015 | wtdrl | Cash Withdrawals | Citizens 3239 | 4,000.00 |
| Check | 12/29/2015 | wtdrl | Cash Withdrawals | Citizens 3239 | 10,000.00 |
| Check | 01/15/2016 | eft | Cash Withdrawals | Citizens 3239 | 15,000.00 |
| Check | 01/20/2016 | wtdrl | Cash Withdrawals | Citizens 3239 | 10,000.00 |
| Check | 02/16/2016 | wtdrl | Cash Withdrawals | Citizens 3239 | 1,732.84 |
| Check | 02/16/2016 | wtdrl | Cash Withdrawals | Citizens 3239 | 2,512.84 |
| Check | 02/18/2016 | wtdrl | Cash Withdrawals | Citizens 3239 | 2,000.00 |
| Check | 04/25/2016 | wtdrl | Cash Withdrawals | Citizens 3239 | 5,000.00 |
| Total Withdrawals | | | | | 117,306.59 |
| **Wu Auto Wu Auto** | | | | | |
| Check | 11/25/2015 | eft | Auto Payments | Citizens 3239 | 905.04 |
| Check | 01/21/2016 | eft | Auto Payments | Citizens 3239 | 2,999.99 |
| Check | 04/22/2016 | eft | Auto Payments | Citizens 3239 | 2,983.95 |
| Total Wu Auto Wu Auto | | | | | 6,888.98 |
| **WU Chrysler Capi 8555635635** | | | | | |
| Check | 10/28/2015 | eft | Auto Payments | Citizens 3239 | 658.16 |
| Check | 12/09/2015 | eft | Auto Payments | Citizens 3239 | 641.85 |
| Check | 12/29/2015 | eft | Auto Payments | Citizens 3239 | 1,280.95 |
| Check | 01/04/2016 | eft | Auto Payments | Citizens 3239 | 1,290.75 |
| Check | 02/12/2016 | wire | Auto Payments | Leader Bank - 58109 | 632.05 |
| Check | 02/12/2016 | wire | Auto Payments | Leader Bank - 58109 | 690.78 |
| Check | 03/17/2016 | eft | Auto Payments | Leader Bank - 58109 | 641.85 |
| Check | 03/17/2016 | eft | Auto Payments | Leader Bank - 58109 | 658.16 |
| Check | 04/13/2016 | eft | Auto Payments | Leader Bank - 58117 | 641.85 |
| Check | 04/13/2016 | eft | Auto Payments | Leader Bank - 58117 | 658.16 |
| Total WU Chrysler Capi 8555635635 | | | | | 7,794.56 |
| **TOTAL** | | | | | **5,856,516.03** |

# *EXHIBIT C*

**2:27 PM**

**12/27/16**

**Cash Basis**

## Boston Grand Prix, LLC- Payments Per Bank Statements
## Casey Compensation Summary
### March 16, 2015 through May 31, 2016

| Type | Date | Num | Name | Split | Paid Amount |
|------|------|-----|------|-------|-------------|
| **Aesthetic Medical Laser** | | | | | |
| Check | 08/19/2015 | wire | Aesthetic Medical Laser | Citizens 3239 | 5,000.00 |
| Check | 09/04/2015 | wire | Aesthetic Medical Laser | Citizens 3239 | 5,000.00 |
| Check | 10/15/2015 | wire | Aesthetic Medical Laser | Citizens 3239 | 10,000.00 |
| Check | 02/18/2016 | wire | Aesthetic Medical Laser | Citizens 3239 | 5,000.00 |
| Total Aesthetic Medical Laser | | | | | 25,000.00 |
| **Ally Ally** | | | | | |
| Check | 09/01/2015 | eft | Ally Ally | Citizens 3239 | 2,603.04 |
| Total Ally Ally | | | | | 2,603.04 |
| **American Express** | | | | | |
| General Journal | 07/05/2016 | JE 1 | American Express | American Express | 35,231.84 |
| Total American Express | | | | | 35,231.84 |
| **Bank of America** | | | | | |
| Check | 09/03/2015 | eft | Bank of America | Citizens 3239 | 6,759.33 |
| Check | 10/28/2015 | eft | Bank of America | Citizens 3239 | 1,204.10 |
| Check | 11/27/2015 | eft | Bank of America | Citizens 3239 | 607.05 |
| Check | 12/03/2015 | eft | Bank of America | Citizens 3239 | 2,362.00 |
| Check | 01/04/2016 | eft | Bank of America | Citizens 3239 | 5,000.00 |
| Check | 01/06/2016 | eft | Bank of America | Citizens 3239 | 602.05 |
| Check | 01/11/2016 | eft | Bank of America | Citizens 3239 | 15,000.00 |
| Check | 01/14/2016 | eft | Bank of America | Citizens 3239 | 1,598.00 |
| Check | 02/19/2016 | eft | Bank of America | Citizens 3239 | 1,509.00 |
| Check | 02/22/2016 | eft | Bank of America | Citizens 3239 | 1,204.10 |
| Check | 03/03/2016 | eft | Bank of America | Leader Bank - 58109 | 10,000.00 |
| Check | 03/17/2016 | eft | Bank of America | Leader Bank - 58109 | 11,751.99 |
| Check | 03/17/2016 | eft | Bank of America | Citizens 3239 | 511.31 |
| Check | 04/07/2016 | eft | Bank of America | Leader Bank - 58117 | 1,204.10 |
| Check | 04/22/2016 | eft | Bank of America | Leader Bank - 58109 | 24.83 |
| Total Bank of America | | | | | 59,337.86 |
| **Casey Summit, LLC** | | | | | |
| Check | 06/03/2015 | 162 | Casey Summit, LLC | Citizens 3239 | 9,486.70 |
| Check | 06/08/2015 | 164 | Casey Summit, LLC | Citizens 3239 | 12,000.00 |
| Check | 07/15/2015 | 136 | Casey Summit, LLC | Citizens 3239 | 4,000.00 |
| Check | 07/15/2015 | 139 | Casey Summit, LLC | Citizens 3239 | 16,722.97 |
| Check | 08/03/2015 | 152 | Casey Summit, LLC | Citizens 3239 | 4,000.00 |
| Check | 09/08/2015 | 192 | Casey Summit, LLC | Citizens 3239 | 4,000.00 |
| Check | 12/11/2015 | 270 | Casey Summit, LLC | Citizens 3239 | 10,000.00 |
| Check | 01/04/2016 | 282 | Casey Summit, LLC | Citizens 3239 | 5,000.00 |
| Check | 02/12/2016 | 1038 | Casey Summit, LLC | Leader Bank - 58109 | 15,000.00 |
| Check | 02/17/2016 | 1043 | Casey Summit, LLC | Leader Bank - 58109 | 10,000.00 |
| Check | 02/23/2016 | 1045 | Casey Summit, LLC | Leader Bank - 58109 | 5,000.00 |
| Check | 02/26/2016 | 1057 | Casey Summit, LLC | Leader Bank - 58109 | 5,000.00 |
| Check | 03/02/2016 | 1059 | Casey Summit, LLC | Leader Bank - 58109 | 20,000.00 |
| Check | 03/10/2016 | 308 | Casey Summit, LLC | Citizens 3239 | 20,000.00 |
| Check | 03/30/2016 | 1008 | Casey Summit, LLC | Leader Bank - 58117 | 15,000.00 |
| Check | 04/15/2016 | 315 | Casey Summit, LLC | Citizens 3239 | 20,000.00 |
| Check | 05/02/2016 | 321 | Casey Summit, LLC | Citizens 3239 | 460,000.00 |
| Check | 05/06/2016 | 1095 | Casey Summit, LLC | Leader Bank - 58109 | 50,000.00 |
| Check | 05/06/2016 | 1097 | Casey Summit, LLC | Leader Bank - 58109 | 70,000.00 |
| Check | 05/09/2016 | 1096 | Casey Summit, LLC | Leader Bank - 58109 | 50,000.00 |
| General Journal | 07/05/2016 | JE 3 | Casey Summit, LLC | Versant - Documentat... | -195,000.00 |
| General Journal | 07/05/2016 | JE 4 | Casey Summit, LLC | Transfer to Leader Ba... | -100,000.00 |
| General Journal | 07/05/2016 | JE 5 | Casey Summit, LLC | Chase Epay | -21,595.03 |
| Total Casey Summit, LLC | | | | | 488,614.64 |
| **Charlesgate Realty Group** | | | | | |
| Check | 11/06/2015 | wire | Charlesgate Realty Group | Citizens 3239 | 4,250.00 |
| Total Charlesgate Realty Group | | | | | 4,250.00 |
| **Chase E-pay** | | | | | |
| General Journal | 07/05/2016 | JE 2 | Chase E-pay | Chase Epay | 29,822.28 |
| Total Chase E-pay | | | | | 29,822.28 |

2:27 PM

12/27/16

Cash Basis

## Boston Grand Prix, LLC- Payments Per Bank Statements
## Casey Compensation Summary
### March 16, 2015 through May 31, 2016

| Type | Date | Num | Name | Split | Paid Amount |
|------|------|-----|------|-------|-------------|
| **Coast to Coast Auto Sales** | | | | | |
| Check | 02/23/2016 | wire | Coast to Coast Auto Sales | Leader Bank - 58109 | 10,000.00 |
| Check | 02/23/2016 | wire | Coast to Coast Auto Sales | Leader Bank - 58109 | 10,000.00 |
| Total Coast to Coast Auto Sales | | | | | 20,000.00 |
| **Comcast** | | | | | |
| Check | 10/26/2015 | eft | Comcast | Citizens 3239 | 342.94 |
| Total Comcast | | | | | 342.94 |
| **Dedicated Commercial Recovery** | | | | | |
| Check | 10/26/2015 | wire | Dedicated Commercial Recovery | Citizens 3239 | 3,900.00 |
| Check | 11/27/2015 | wire | Dedicated Commercial Recovery | Citizens 3239 | 3,900.00 |
| Check | 12/30/2015 | wire | Dedicated Commercial Recovery | Citizens 3239 | 3,900.00 |
| Check | 01/28/2016 | wire | Dedicated Commercial Recovery | Citizens 3239 | 3,900.00 |
| Check | 03/02/2016 | wire | Dedicated Commercial Recovery | Leader Bank - 58109 | 3,900.00 |
| Check | 03/31/2016 | wire | Dedicated Commercial Recovery | Leader Bank - 58117 | 3,900.00 |
| Check | 04/25/2016 | wire | Dedicated Commercial Recovery | Citizens 3239 | 3,900.00 |
| Total Dedicated Commercial Recovery | | | | | 27,300.00 |
| **Frank Manliebrone** | | | | | |
| Check | 12/19/2015 | 264 | Frank Manliebrone | Citizens 3239 | 1,700.00 |
| Check | 01/07/2016 | 286 | Frank Manliebrone | Citizens 3239 | 1,700.00 |
| Check | 02/16/2016 | 1027 | Frank Manliebrone | Leader Bank - 58109 | 1,700.00 |
| Check | 03/11/2016 | 1060 | Frank Manliebrone | Leader Bank - 58109 | 1,700.00 |
| Check | 04/07/2016 | 310 | Frank Manliebrone | Citizens 3239 | 1,700.00 |
| Check | 05/03/2016 | 1033 | Frank Manliebrone | Leader Bank - 58117 | 1,700.00 |
| Total Frank Manliebrone | | | | | 10,200.00 |
| **Health Services Administrators** | | | | | |
| Check | 09/04/2015 | 174 | Health Services Administrators | Citizens 3239 | 2,947.56 |
| Check | 10/01/2015 | 200 | Health Services Administrators | Citizens 3239 | 2,581.63 |
| Check | 11/05/2015 | 229 | Health Services Administrators | Citizens 3239 | 2,249.31 |
| Check | 12/14/2015 | 267 | Health Services Administrators | Citizens 3239 | 2,828.28 |
| Check | 01/15/2016 | 281 | Health Services Administrators | Citizens 3239 | 2,828.28 |
| Check | 02/19/2016 | 1040 | Health Services Administrators | Leader Bank - 58109 | 5,656.00 |
| Check | 03/25/2016 | 1014 | Health Services Administrators | Leader Bank - 58117 | 2,728.84 |
| Total Health Services Administrators | | | | | 21,819.90 |
| **Herb Chambers Porsche** | | | | | |
| Check | 09/01/2015 | 142 | Herb Chambers Porsche | Citizens 3239 | 22,172.62 |
| Total Herb Chambers Porsche | | | | | 22,172.62 |
| **John Casey** | | | | | |
| Check | 03/16/2015 | 114 | John Casey | Citizens 3239 | 4,000.00 |
| Check | 10/01/2015 | 201 | John Casey | Citizens 3239 | 4,000.00 |
| Check | 11/05/2015 | 232 | John Casey | Citizens 3239 | 4,000.00 |
| Check | 12/14/2015 | 274 | John Casey | Citizens 3239 | 4,000.00 |
| Check | 12/15/2015 | 247 | John Casey | Citizens 3239 | 6,000.00 |
| Check | 01/22/2016 | 296 | John Casey | Citizens 3239 | 2,000.00 |
| Check | 01/25/2016 | 302 | John Casey | Citizens 3239 | 2,500.00 |
| Check | 02/05/2016 | 1018 | John Casey | Leader Bank - 58109 | 7,000.00 |
| Check | 02/10/2016 | 1026 | John Casey | Leader Bank - 58109 | 2,000.00 |
| Check | 02/23/2016 | 1030 | John Casey | Leader Bank - 58109 | 5,000.00 |
| Check | 03/17/2016 | 1083 | John Casey | Leader Bank - 58109 | 2,500.00 |
| Check | 03/22/2016 | 309 | John Casey | Citizens 3239 | 2,500.00 |
| Check | 04/06/2016 | 313 | John Casey | Citizens 3239 | 4,000.00 |
| Check | 04/08/2016 | 1034 | John Casey | Leader Bank - 58117 | 5,000.00 |
| Check | 04/25/2016 | 1058 | John Casey | Leader Bank - 58117 | 2,000.00 |
| Check | 04/28/2016 | 320 | John Casey | Citizens 3239 | 25,000.00 |
| Check | 05/06/2016 | 1072 | John Casey | Leader Bank - 58117 | 4,000.00 |
| Total John Casey | | | | | 85,500.00 |

**2:27 PM**

**12/27/16**

**Cash Basis**

# Boston Grand Prix, LLC- Payments Per Bank Statements
# Casey Compensation Summary
### March 16, 2015 through May 31, 2016

| Type | Date | Num | Name | Split | Paid Amount |
|------|------|-----|------|-------|-------------|
| **Laser Leasing** | | | | | |
| Check | 09/30/2015 | 0 | Laser Leasing | Citizens 3239 | 914.49 |
| Check | 12/31/2015 | 1178... | Laser Leasing | Citizens 3239 | 914.49 |
| Check | 02/16/2016 | 1039 | Laser Leasing | Leader Bank - 58109 | 5,000.00 |
| Check | 02/18/2016 | 1950... | Laser Leasing | Citizens 3239 | 1,828.98 |
| Check | 03/28/2016 | 2549... | Laser Leasing | Leader Bank - 58117 | 914.49 |
| Check | 04/25/2016 | 1056 | Laser Leasing | Leader Bank - 58117 | 10,000.00 |
| Check | 04/27/2016 | 0 | Laser Leasing | Citizens 3239 | 1,828.98 |
| Total Laser Leasing | | | | | 21,401.43 |
| **North Point Commercial Credit** | | | | | |
| Check | 06/23/2015 | wire | North Point Commercial Credit | Citizens 3239 | 3,914.00 |
| Total North Point Commercial Credit | | | | | 3,914.00 |
| **People's United Bank** | | | | | |
| Check | 11/17/2015 | 243 | People's United Bank | Citizens 3239 | 8,404.90 |
| Check | 12/15/2015 | 275 | People's United Bank | Citizens 3239 | 8,404.90 |
| Check | 01/02/2016 | 295 | People's United Bank | Citizens 3239 | 8,212.00 |
| Check | 02/17/2016 | 1042 | People's United Bank | Leader Bank - 58109 | 8,212.00 |
| Check | 03/11/2016 | 1066 | People's United Bank | Leader Bank - 58109 | 8,212.00 |
| Check | 04/18/2016 | 316 | People's United Bank | Citizens 3239 | 8,212.00 |
| Total People's United Bank | | | | | 49,657.80 |
| **Porsche Finanial Services** | | | | | |
| Check | 12/04/2015 | 1003 | Porsche Finanial Services | Leader Bank - 58109 | 4,988.89 |
| Total Porsche Finanial Services | | | | | 4,988.89 |
| **Reading Cooperative Bank** | | | | | |
| Check | 03/30/2016 | 1007 | Reading Cooperative Bank | Leader Bank - 58117 | 10,000.00 |
| Total Reading Cooperative Bank | | | | | 10,000.00 |
| **Sterling National Bank** | | | | | |
| Check | 11/24/2015 | wire | Sterling National Bank | Citizens 3239 | 1,500.00 |
| Check | 01/26/2016 | wire | Sterling National Bank | Citizens 3239 | 3,669.06 |
| Check | 04/06/2016 | wire | Sterling National Bank | Leader Bank - 58117 | 4,119.62 |
| Total Sterling National Bank | | | | | 9,288.68 |
| **Tom James Company** | | | | | |
| Check | 05/03/2016 | 1068 | Tom James Company | Leader Bank - 58117 | 6,618.64 |
| Total Tom James Company | | | | | 6,618.64 |
| **Wells Fargo NA; Axis Capital** | | | | | |
| Check | 02/01/2016 | eft | Wells Fargo NA; Axis Capital | Citizens 3239 | 4,331.25 |
| Check | 02/12/2016 | wire | Wells Fargo NA; Axis Capital | Leader Bank - 58109 | 6,596.78 |
| Total Wells Fargo NA; Axis Capital | | | | | 10,928.03 |
| **TOTAL** | | | | | **948,992.59** |

# *EXHIBIT D*

8:47 PM

12/19/16

Cash Basis

## Boston Grand Prix, LLC- Payments Per Bank Statements
## Undocumented Disbursements
### May 22, 2015 through July 5, 2016

| Type | Date | Num | Name | Split | Paid Amount |
|---|---|---|---|---|---|
| **Expense** | | | | | |
| **American Express** | | | | | |
| Check | 09/03/2015 | eft | American Express | Citizens 3239 | 8,556.95 |
| Check | 09/21/2015 | eft | American Express | Citizens 3239 | 12,591.49 |
| Check | 10/19/2015 | eft | American Express | Citizens 3239 | 12,898.14 |
| Check | 12/02/2015 | eft | American Express | Citizens 3239 | 10,904.00 |
| Check | 12/02/2015 | eft | American Express | Citizens 3239 | 5,000.00 |
| Check | 12/21/2015 | eft | American Express | Citizens 3239 | 10,500.40 |
| Check | 01/11/2016 | eft | American Express | Citizens 3239 | 11,488.55 |
| Check | 02/12/2016 | eft | American Express | Leader Bank - 58109 | 11,830.93 |
| Check | 03/09/2016 | eft | American Express | Leader Bank - 58109 | 11,383.81 |
| Check | 04/11/2016 | eft | American Express | Citizens 3239 | 3,968.37 |
| Check | 04/28/2016 | eft | American Express | Citizens 3239 | 16,659.69 |
| Check | 05/06/2016 | eft | American Express | Leader Bank - 58117 | 40,071.94 |
| General... | 07/05/2016 | JE 1 | American Express | John F. Casey | -35,231.84 |
| | | | Total American Express | | 120,622.43 |
| **ATM/Debit Card Charges** | | | | | |
| Check | 06/30/2016 | ATM | ATM/Debit Card Charges | Citizens 3239 | 211,366.45 |
| | | | Total ATM/Debit Card Charges | | 211,366.45 |
| **Cash Withdrawals** | | | | | |
| Check | 06/19/2015 | wtdrl | Withdrawals | Citizens 3239 | 6,475.91 |
| Check | 08/04/2015 | wtdrl | Withdrawals | Citizens 3239 | 4,323.00 |
| Check | 08/04/2015 | wtdrl | Withdrawals | Citizens 3239 | 2,762.00 |
| Check | 08/04/2015 | wtdrl | Withdrawals | Citizens 3239 | 3,500.00 |
| Check | 08/24/2015 | wtdrl | Withdrawals | Citizens 3239 | 17,500.00 |
| Check | 09/03/2015 | wtdrl | Withdrawals | Citizens 3239 | 1,500.00 |
| Check | 09/11/2015 | eft | Withdrawals | Citizens 3239 | 5,000.00 |
| Check | 10/13/2015 | wtdrl | Withdrawals | Citizens 3239 | 15,000.00 |
| Check | 10/21/2015 | wtdrl | Withdrawals | Citizens 3239 | 5,000.00 |
| Check | 11/05/2015 | wtdrl | Withdrawals | Citizens 3239 | 1,000.00 |
| Check | 11/18/2015 | wtdrl | Withdrawals | Citizens 3239 | 5,000.00 |
| Check | 12/28/2015 | wtdrl | Withdrawals | Citizens 3239 | 4,000.00 |
| Check | 12/29/2015 | wtdrl | Withdrawals | Citizens 3239 | 10,000.00 |
| Check | 01/15/2016 | eft | Withdrawals | Citizens 3239 | 15,000.00 |
| Check | 01/20/2016 | wtdrl | Withdrawals | Citizens 3239 | 10,000.00 |
| Check | 02/16/2016 | wtdrl | Withdrawals | Citizens 3239 | 1,732.84 |
| Check | 02/16/2016 | wtdrl | Withdrawals | Citizens 3239 | 2,512.84 |
| Check | 02/18/2016 | wtdrl | Withdrawals | Citizens 3239 | 2,000.00 |
| Check | 04/25/2016 | wtdrl | Withdrawals | Citizens 3239 | 5,000.00 |
| | | | Total Cash Withdrawals | | 117,306.59 |
| **Chase Epay** | | | | | |
| Check | 11/02/2015 | eft | Chase E-pay | Citizens 3239 | 4,500.00 |
| Check | 11/25/2015 | eft | Chase E-pay | Citizens 3239 | 5,000.00 |
| Check | 12/11/2015 | eft | Chase E-pay | Citizens 3239 | 5,000.00 |
| Check | 12/17/2015 | eft | Chase E-pay | Citizens 3239 | 5,000.00 |
| Check | 12/30/2015 | eft | Chase E-pay | Citizens 3239 | 5,000.00 |
| Check | 01/05/2016 | eft | Chase E-pay | Citizens 3239 | 5,000.00 |
| Check | 01/07/2016 | eft | Chase E-pay | Citizens 3239 | 5,000.00 |
| Check | 01/08/2016 | eft | Chase E-pay | Citizens 3239 | 15,000.00 |
| Check | 01/22/2016 | eft | Chase E-pay | Citizens 3239 | 5,000.00 |
| Check | 01/27/2016 | eft | Chase E-pay | Citizens 3239 | 12,387.53 |
| Check | 03/02/2016 | eft | Chase E-pay | Leader Bank - 58109 | 22,678.40 |
| Check | 03/24/2016 | eft | Chase E-pay | Leader Bank - 58117 | 23,408.82 |
| Check | 04/07/2016 | eft | Chase E-pay | Leader Bank - 58117 | 23,328.60 |
| Check | 04/26/2016 | eft | Chase E-pay | Leader Bank - 58117 | 6,593.29 |
| General... | 07/05/2016 | JE 2 | Chase E-pay | John F. Casey | -29,822.28 |
| General... | 07/05/2016 | JE 5 | Chase E-pay | John F. Casey | 21,595.03 |
| | | | Total Chase Epay | | 134,669.39 |
| **Factor Accounts Receivable** | | | | | |
| **Versant - Documentation Needed** | | | | | |
| General... | 07/05/2016 | JE 3 | Versant Funding | John F. Casey | 195,000.00 |
| | | | Total Versant - Documentation Needed | | 195,000.00 |
| | | | Total Factor Accounts Receivable | | 195,000.00 |

**8:47 PM**

**12/19/16**

**Cash Basis**

# Boston Grand Prix, LLC- Payments Per Bank Statements
## Undocumented Disbursements
### May 22, 2015 through July 5, 2016

| Type | Date | Num | Name | Split | Paid Amount |
|------|------|-----|------|-------|-------------|
| **Illegible** | | | | | |
| Check | 05/22/2015 | 159 | Illegible | Citizens 3239 | 8,386.73 |
| Check | 07/17/2015 | 125 | Illegible | Citizens 3239 | 2,500.00 |
| Check | 12/10/2015 | 265 | Illegible | Citizens 3239 | 21,000.00 |
| Check | 03/01/2016 | 1055 | Illegible | Leader Bank - 58109 | 6,000.00 |
| Check | 04/08/2016 | 311 | Illegible | Citizens 3239 | 19,267.90 |
| Check | 04/27/2016 | 317 | Illegible | Citizens 3239 | 10,000.00 |
| Check | 05/03/2016 | 1049 | Illegible | Leader Bank - 58117 | 364.20 |
| Total Illegible | | | | | 67,518.83 |
| **Unknown Payee** | | | | | |
| Check | 06/25/2015 | wire | Wire Transfers - Outgoing | Citizens 3239 | 11,096.46 |
| Check | 12/21/2015 | eft | Transfer to Unknown Account | Citizens 3239 | 2,500.00 |
| Check | 05/03/2016 | 1066 | BST | Leader Bank - 58117 | 2,500.00 |
| Total Unknown Payee | | | | | 16,096.46 |
| Total Expense | | | | | 862,580.15 |
| | | | | | **862,580.15** |

# *EXHIBIT E*

## Transferred Funds Summary by J. Casey

|  |  |  |
|---|---|---|
|  | 630000 |  |
| Factoring Co refund | -195000 |  |
| Leader Bank for Fundraise | -100000 |  |
|  | 335000 |  |
| Attorney Fees | -105000 |  |
| Chase | -21595 |  |
| Safety | -1685 |  |
| Chrysler | -658 |  |
| Chrysler | -642 |  |
| Ram | -6500 |  |
| bmw | -8200 |  |
| Van | -6500 |  |
| Mark's Mercedes | -12000 |  |
| Engineer Infinity | -4500 |  |
| Pick-up | -8000 | 159720 |
| Cort | -19000 |  |
| Overtime | -18200 |  |
| Boton Bruins | -5000 |  |
| Movers | -500 |  |
| BC Club | -2500 |  |
| Storage | -1250 |  |
| Ayotte | -5400 |  |
| Safety | -1204 |  |
| Uber | -400 |  |
| JFC May | -35000 |  |
| JFC May Auto | -2000 |  |
| JFC May Health | -3000 |  |
| JFC June | -35000 |  |
| JFC June Auto | -2000 |  |
| JFC June Health | -3000 | -133454 |
|  | 26266 |  |

# *EXHIBIT F*

**Boston Grand Prix, LLC- Payments Per Bank Statements**
## Other Members' Compensation
February 10, 2015 through May 31, 2016

| Type | Date | Num | Name | Split | Paid Amount |
|---|---|---|---|---|---|
| **Expense** | | | | | |
| **Outside Services** | | | | | |
| **Consulting Services** | | | | | |
| **CK Strategies** | | | | | |
| Check | 02/17/2015 | 103 | CK Strategies | Citizens 3239 | 7,500.00 |
| Check | 06/03/2015 | 128 | CK Strategies | Citizens 3239 | 13,500.00 |
| Check | 08/06/2015 | 151 | CK Strategies | Citizens 3239 | 13,500.00 |
| Check | 09/03/2015 | 185 | CK Strategies | Citizens 3239 | 13,500.00 |
| Check | 10/20/2015 | 220 | CK Strategies | Citizens 3239 | 13,500.00 |
| Check | 12/09/2015 | 256 | CK Strategies | Citizens 3239 | 13,500.00 |
| Check | 02/16/2016 | 1036 | CK Strategies | Leader Bank - 58109 | 13,500.00 |
| Check | 04/01/2016 | 1009 | CK Strategies | Leader Bank - 58117 | 27,000.00 |
| | | | Total CK Strategies | | 115,500.00 |
| **Mark Perrone** | | | | | |
| Check | 02/10/2015 | wire | Sportserve | Citizens 3239 | 30,000.00 |
| Check | 03/16/2015 | wire | Sportserve | Citizens 3239 | 7,500.00 |
| Check | 04/07/2015 | 100 | Peter Manos | Citizens 3239 | 1,000.00 |
| Check | 06/23/2015 | wire | Raymond James & Associates | Citizens 3239 | 100,000.00 |
| Check | 07/17/2015 | 124 | Massachusetts Department of Revenue | Citizens 3239 | 6,104.96 |
| Check | 08/05/2015 | wire | Sportserve | Citizens 3239 | 35,000.00 |
| Check | 09/04/2015 | 182 | Michael Markos | Citizens 3239 | 6,000.00 |
| Check | 09/14/2015 | 183 | John Garostes | Citizens 3239 | 5,000.00 |
| Check | 09/15/2015 | wire | Meybohm, LLC | Citizens 3239 | 5,015.00 |
| Check | 11/09/2015 | eft | Mercedes Benz Financial Services | Citizens 3239 | 2,385.42 |
| Check | 11/25/2015 | eft | Mercedes Benz Financial Services | Citizens 3239 | 1,190.21 |
| Check | 12/01/2015 | eft | AT & T | Citizens 3239 | 2,024.71 |
| Check | 12/08/2015 | 252 | Mark Perrone | Citizens 3239 | 15,000.00 |
| Check | 01/04/2016 | eft | AT & T | Citizens 3239 | 1,196.34 |
| Check | 01/07/2016 | 287 | Mark Perrone | Citizens 3239 | 12,500.00 |
| Check | 01/11/2016 | eft | Mercedes Benz Financial Services | Citizens 3239 | 1,190.21 |
| Check | 01/27/2016 | wire | AT & T | Citizens 3239 | 991.08 |
| Check | 02/23/2016 | 1049 | Mark Perrone | Leader Bank - 58109 | 12,500.00 |
| Check | 02/26/2016 | 1050 | Joseph Stanton | Leader Bank - 58109 | 4,375.00 |
| Check | 02/29/2016 | eft | AT & T | Citizens 3239 | 691.32 |
| Check | 03/03/2016 | eft | AT & T | Citizens 3239 | 691.32 |
| Check | 03/08/2016 | eft | AT & T | Citizens 3239 | 691.32 |
| Check | 03/11/2016 | eft | Mercedes Benz Financial Services | Citizens 3239 | 2,385.42 |
| Check | 03/25/2016 | 1016 | Mark Perrone | Leader Bank - 58117 | 12,500.00 |
| Check | 03/28/2016 | eft | AT & T | Citizens 3239 | 680.86 |
| Check | 04/13/2016 | eft | Mercedes Benz Financial Services | Citizens 3239 | 2,380.42 |
| Check | 04/27/2016 | eft | AT & T | Citizens 3239 | 697.56 |
| Check | 05/27/2016 | eft | AT & T | Citizens 3239 | 657.03 |
| | | | Total Mark Perrone | | 270,348.18 |
| **Michael Morris** | | | | | |
| **Outside In Advisors** | | | | | |
| Check | 07/02/2015 | 134 | Outside In Advisors - MIchael Morris | Citizens 3239 | 17,500.00 |
| Check | 09/02/2015 | 184 | Outside In Advisors - MIchael Morris | Citizens 3239 | 2,500.00 |
| Check | 01/15/2016 | 304 | Outside In Advisors - MIchael Morris | Citizens 3239 | 2,500.00 |
| Check | 01/15/2016 | 305 | Outside In Advisors - MIchael Morris | Citizens 3239 | 2,500.00 |
| Check | 03/11/2016 | 1076 | Outside In Advisors - MIchael Morris | Leader Bank - 58109 | 7,500.00 |
| | | | Total Outside In Advisors | | 32,500.00 |
| **Outside In Strategies, LLC** | | | | | |
| Check | 06/23/2015 | 127 | Outside In Strategies, LLC-Michael Morris | Citizens 3239 | 2,514.91 |
| Check | 07/27/2015 | 144 | Outside In Strategies, LLC-Michael Morris | Citizens 3239 | 2,500.00 |
| Check | 10/09/2015 | 209 | Outside In Strategies, LLC-Michael Morris | Citizens 3239 | 2,500.00 |
| Check | 10/09/2015 | 210 | Outside In Strategies, LLC-Michael Morris | Citizens 3239 | 413.03 |
| Check | 10/09/2015 | 211 | Outside In Strategies, LLC-Michael Morris | Citizens 3239 | 2,500.00 |
| Check | 11/19/2015 | 239 | Outside In Strategies, LLC-Michael Morris | Citizens 3239 | 2,500.00 |
| Check | 03/11/2016 | 1077 | Outside In Strategies, LLC-Michael Morris | Leader Bank - 58109 | 6,591.10 |
| Check | 05/09/2016 | 1098 | Outside In Strategies, LLC-Michael Morris | Leader Bank - 58109 | 4,507.31 |
| Check | 05/09/2016 | 1077 | Outside In Strategies, LLC-Michael Morris | Leader Bank - 58117 | 5,000.00 |
| | | | Total Outside In Strategies, LLC | | 29,026.35 |
| | | | Total Michael Morris | | 61,526.35 |

**8:46 PM**

**12/19/16**

**Cash Basis**

# Boston Grand Prix, LLC- Payments Per Bank Statements
## Other Members' Compensation
### February 10, 2015 through May 31, 2016

| Type | Date | Num | Name | Split | Paid Amount |
|------|------|-----|------|-------|-------------|
| **Tony Cotman** | | | | | |
| Check | 02/23/2015 | 101 | Tony Cotman / NZR Consulting | Citizens 3239 | 6,000.00 |
| Check | 09/24/2015 | 197 | NZR Consulting | Citizens 3239 | 20,000.00 |
| Check | 12/04/2015 | 246 | NZR Consulting | Citizens 3239 | 20,000.00 |
| Check | 01/13/2016 | 291 | NZR Consulting | Citizens 3239 | 20,000.00 |
| Check | 02/16/2016 | 1033 | NZR Consulting | Leader Bank - 58109 | 40,000.00 |
| Check | 03/15/2016 | 1070 | NZR Consulting | Leader Bank - 58109 | 40,000.00 |
| Check | 04/20/2016 | 1044 | NZR Consulting | Leader Bank - 58117 | 20,000.00 |
| | Total Tony Cotman | | | | 166,000.00 |
| | Total Consulting Services | | | | 613,374.53 |
| **Lobbying Services** | | | | | |
| **DS Consulting/Dan Passacantilli** | | | | | |
| Check | 10/05/2015 | 204 | DS Consulting | Citizens 3239 | 25,000.00 |
| Check | 01/25/2016 | 299 | DS Consulting | Citizens 3239 | 7,500.00 |
| Check | 01/25/2016 | 300 | Dan Passacantilli | Citizens 3239 | 7,500.00 |
| | Total DS Consulting/Dan Passacantilli | | | | 40,000.00 |
| | Total Lobbying Services | | | | 40,000.00 |
| | Total Outside Services | | | | 653,374.53 |
| | Total Expense | | | | 653,374.53 |
| | | | | | 653,374.53 |